# EXHIBIT 1

US008218566B2

(12) **United States Patent**
**Brown**

(10) **Patent No.: US 8,218,566 B2**
(45) **Date of Patent: Jul. 10, 2012**

(54) **SYSTEMS AND METHODS FOR MAKING SERIAL PORTS OF EXISTING COMPUTERS AVAILABLE OVER A NETWORK**

(75) Inventor: **Andrew Brown**, Houston, TX (US)

(73) Assignee: **Hewlett-Packard Development Company, L.P.**, Houston, TX (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 2037 days.

(21) Appl. No.: **11/245,667**

(22) Filed: **Oct. 7, 2005**

(65) **Prior Publication Data**

US 2007/0081552 A1 Apr. 12, 2007

(51) **Int. Cl.**
*H04L 12/66* (2006.01)

(52) **U.S. Cl.** ........................................ **370/463**; 370/465

(58) **Field of Classification Search** .................. 370/463, 370/419, 465
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 5,671,355 | A | 9/1997 | Collins | |
| 6,247,644 | B1 | 6/2001 | Horne et al. | |
| 6,857,005 | B2 | 2/2005 | Kistler et al. | |
| 2002/0184326 | A1 | 12/2002 | Thomson | |
| 2004/0078456 | A1 * | 4/2004 | Kennedy et al. | 709/223 |
| 2004/0128669 | A1 * | 7/2004 | Furst et al. | 717/178 |
| 2004/0158576 | A1 * | 8/2004 | Chen et al. | 707/102 |
| 2005/0004974 | A1 * | 1/2005 | Sharma et al. | 709/202 |
| 2005/0021870 | A1 | 1/2005 | Carnahan et al. | |
| 2005/0076152 | A1 | 4/2005 | Huppenthal et al. | |
| 2006/0059540 | A1 * | 3/2006 | Hammons et al. | 726/2 |
| 2007/0081552 | A1 * | 4/2007 | Brown | 370/463 |

* cited by examiner

*Primary Examiner* — Jianye Wu

(57) **ABSTRACT**

Systems and methods for making serial ports of existing computers available over a network are disclosed. In an exemplary embodiment the system may comprise a serial controller for locally controlling at least one serial port at a networked computer. A management processor is operatively associated with the networked computer. The management processor operates in a first mode to disable local control of the at least one serial port by the serial controller. The management processor takes control of the at least one serial port for network access.

**18 Claims, 4 Drawing Sheets**






Fig. 1

Fig. 2


200
205
210
µP
215
MEMORY
Program Code
260
230
UART
Management
Processor
250
220a
I/O
240
Network
Adapter
270
220b
I/O
220c
I/O

Fig. 3


300
PROGRAM CODE
Switching Module
310
320
330
Network Comm.
Network Queue
335
340
Serial Port Comm.
Device Queue
345
350
Translation
Protocol Library
355
User Interface
360

Fig. 4


400
Identify Networked Computer(s) With At Least One Serial Port
410
Select Mode of Operation
420
Network Access?
430
No
End/Return
440
Yes
450
Remove Local Control Of Serial Port
460
Provide Network Support For Serial Port

# SYSTEMS AND METHODS FOR MAKING SERIAL PORTS OF EXISTING COMPUTERS AVAILABLE OVER A NETWORK

## TECHNICAL FIELD

The described subject matter relates to computer networks, and more particularly to systems and methods for making serial ports of existing computers available over a network.

## BACKGROUND

Serial devices have largely been superseded by the universal serial bus (USB). However, the widespread use of serial devices in the past means that many serial devices are still in use today. Accordingly, computer manufacturers still provide serial ports to interface with these legacy devices.

Serial devices are typically accommodated in network environments by providing dedicated servers, also referred to as "terminal servers," for interfacing between one or more serial device and the network. However, the use of terminal servers is expensive and consumes energy, network ports, and storage space (e.g., on the server rack). Terminal servers may also be inefficiently designed, having too many network ports for the number of serial devices actually implemented on the network.

Alternatively, server computers may be provided with supplemental controllers which operate in conjunction with the universal asynchronous receiver-transmitter (UART) at the server computer to redirect serial port communications onto the network. However, supplemental controllers utilize the server's UART and operating system. Accordingly, if the server computer crashes, is turned off, or otherwise becomes unavailable, the serial port is also rendered unavailable to the network.

## SUMMARY

An exemplary embodiment for making serial ports of existing computers available over a network may be implemented in a system. The system may comprise a serial controller for locally controlling at least one serial port at a networked computer. A management processor is operatively associated with the networked computer. The management processor operates in a first mode to disable local control of the at least one serial port by the serial controller. The management processor takes control of the at least one serial port for network access.

In another exemplary embodiment, making serial ports of existing computers available over a network may be implemented as a method, comprising: removing control of at least one serial port from a serial controller at a networked computer, and providing network access to the at least one serial port exclusive of the serial controller.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is a schematic illustration of an exemplary computer network which may be implemented for providing network access to serial ports of existing computers.

FIG. **2** is a schematic illustration of an exemplary system for making serial ports of existing computers available over a network.

FIG. **3** is a functional block diagram of exemplary program code for making serial ports of existing computers available over a network.



FIG. **4** is a flowchart illustrating exemplary operations for making serial ports of existing computers available over a network.

## DETAILED DESCRIPTION

Briefly, systems and methods may be implemented for making serial ports of existing computers available over a network. Exemplary systems and methods implement serial port(s) on networked computers (e.g., servers), to reduce or eliminate the need for dedicated terminal servers. A management processor may be provided to remove local control of the serial port from the serial controller of the networked computer. The management processor then makes the serial port(s) available for network access exclusive of the serial controller. In exemplary embodiments, the management processor functions independent of the operating system for the networked computer, enabling network access to the serial port(s) even if the networked computer is powered off or otherwise unavailable.

### Exemplary System

FIG. **1** is a schematic illustration of an exemplary computer network **100** which may be implemented for providing network access to serial ports of existing computers. The computer network **100** may include one or more communication networks **110**, such as a local area network (LAN) and/or a wide area network (WAN). One or more network devices **120**-**122** (hereinafter, generally referred to as **120**) may be linked to one another over the communication network **110**. The number of network devices **120** that may be implemented is limited primarily by the connectivity of the communication network **110**.

As used herein, the term "network devices" refers to the hardware and software (the entire computer system) used to access and/or perform various network services. A network device **120** may be implemented as a computer system that also runs other applications, such as, e.g., a desktop or laptop personal computer (PC). Alternatively, a network device **120** may be implemented as an appliance dedicated only to network applications. A network device **120** connects to a network via a communication connection such as, e.g., an Ethernet connection.

Computer network may also include one or more server computers, **130**-**133** (hereinafter, generally referred to as **130**) shown in FIG. **1**. In an exemplary embodiment, the server computers **130** may be installed in a rack system, although the server computers **130** are not limited to such a configuration.

Server computers **130** may include one or more serial ports (e.g., serial ports **220***a*-*c* in FIG. **2**) for connecting one or more serial devices **140**-**143** (hereinafter, generally referred to as **140**). For purposes of illustration, a measurement device **140**, printer **141**, imaging device **142**, and digital camera **143** are shown in FIG. **1** connected to the serial ports of server computers **130**. It is noted, however, that any serial device now known or later developed may be connected to the server computers **130** via the respective serial ports.

The systems and methods described herein enable the serial ports of existing computers (e.g., server computers **130**) to be made available over the computer network **100**. In an exemplary embodiment, a management processor (e.g., management processor **250** in FIG. **2**) may be provided to remove local control of the serial port and make the serial port(s) available for network access. Accordingly, other network devices **120** may access the serial devices **140** via the communications network **110**.

It is noted that exemplary computer network **100** shown in FIG. **1** and described above is provided for purposes of illus-

tration and is not intended to be limiting. The systems and methods described herein are not limited to use with any particular type or configuration of computer network.

It is also noted that the systems and methods described herein are not limited to use with any particular type or configuration of network devices **120** or server computers **130**. Although only server computers **130** are shown in FIG. **1** connected to serial devices **140**, in other embodiments, the systems and methods for making serial ports of existing computers available over a network may also be implemented for the serial ports of other network devices **120**, such as, e.g., the laptop PC **120** and/or desktop PC **121**.

FIG. **2** is a schematic illustration of an exemplary system **200** for making serial ports of existing computers available over a network. The exemplary system **200** is described generally with reference to a networked computer **205**. It is noted that the networked computer **205** may be one or more network device (e.g., network devices **120** in FIG. **1**) and/or one or more server computer (e.g., server computers **130** in FIG. **1**).

Exemplary networked computer **205** may include one or more processors or processing units **210** and a system memory **215**. System memory **215** may include, e.g., read only memory (ROM) and random access memory (RAM). For example, a basic input/output system (BIOS), containing the basic routines that help to transfer information, such as during start-up, is typically stored in ROM.

Networked computer **205** may also include other devices and components (not shown), such as, but not limited to a hard disk drive or other computer-readable storage, and I/O devices (e.g., a keyboard, mouse, and display), to name only a few examples. Still other devices and components may also be provided for the networked computer **205**, as is readily apparent to one having ordinary skill in the art. These devices and components may be connected by appropriate interfaces. For example, serial devices may be connected (either externally or internally) to the networked computer **205** via serial ports **220***a-c*.

A serial controller **230** may be provided to handle asynchronous serial communications between the processor **210** and one or more serial device (e.g., the serial devices **140** in FIG. **1**) connected via the serial port(s) **220***a-c*. In an exemplary embodiment, the serial controller **230** may be implemented as a universal asynchronous receiver-transmitter (UART). It is noted, however, that any suitable serial controller may be implemented, and the systems and methods described herein are not limited to use with a UART.

Networked computer **205** may operate in a networked environment using logical connections to one or more remote computers (e.g., via communications network **110** in FIG. **1**). For example, the remote computer may be a personal computer, a server, a router, a network PC, a peer device or other common network node. Accordingly, networked computer **205** may include adapter hardware and software to enable a connection to the communication network. In an exemplary embodiment, networked computer **205** may be connected to the network through a network interface or adapter **240** when used in a LAN networking environment. When used in a WAN networking environment (e.g., the Internet), networked computer **205** may include a modem or other means for establishing communications over the network.

It is noted that networked computer **205** may implement any number of network adapters **240** to provide as many connections to communication network as the hardware and software support. It will be appreciated that the network connections described above are exemplary and other means of establishing a communications link between the computers may be used.



Networked computer **205** may also include a management processor **250** and program code **260** executable by the management processor **230** to make the serial ports **220***a-c* available to other computer and/or devices over the network. A local bus **270** (or other connection) may couple the serial ports **220***a-c* directly to the network adapter **240** via the management processor **250**, thereby bypassing UART **230**. Instead of operating via the local UART **230**, the management processor **250** handles the connection with the serial ports. This connection may be enabled by hardware and/or software/firmware provided in the management processor **250** (e.g., the management processor **250** is provided with UART capabilities). The bus represents one or more of any of several types of structures, and may be implemented using any of a variety of communication architectures.

In an exemplary embodiment, management processor **250** may be implemented, e.g., using the Integrated Lights-Out (iLO) intelligent management processor integrated on most ProLiant® server computers commercially available from Hewlett-Packard Company (Palo Alto, Calif. USA). The iLO management processor provides a virtual presence (i.e., complete control regardless of the server status or location). The iLO management processor is currently available as iLO Standard and iLO Advanced. The iLO Standard management processor provides basic system board management functions and diagnostics. The iLO Advanced management processor provides these features plus support for remote administration. It is noted, however, that the management processor **250** is not limited to use with the iLO management processor, and other management processors now available or later developed may also be implemented.

Program code **260** may be stored on various types of computer-readable media (e.g., ROM, RAM, flash memory, etc.) operatively associated with the management processor **250**. In exemplary embodiments, the management processor **250** functions independent of the operating system (OS) for the networked computer, enabling network access to the serial port(s) even if the networked computer is powered off or otherwise unavailable (e.g., in an auxiliary state). For example, the program code **260** may be implemented as firmware which may continue to be executed by the management processor via auxiliary power even if the main power has been shut off. The interfaces (e.g., network adapter and serial ports) may also continue to operate on the auxiliary power. Accordingly, the program code **260** may continue to support an out-of-band serial connection with the at least one serial port.

The term "in-band" and "out-of-band" as used herein refer to alternate modes of operation, with in-band being the standard or typical mode of operation, and out-of-band being used when the in-band mode of operation is unavailable. By way of example, software on the OS may be implemented as the in-band mode of operation for communicating with the serial port(s) and connected devices. If the OS fails or the server is powered-off, the management processor and firmware enables out-of-band serial communication.

During operation, the program code **260**, including computer-readable instructions, data structures, program modules and/or other data, may be accessed by the management processor **250** for execution. Exemplary implementations of a management processor and program code for making serial ports of existing computers available over a network are described in more detail below with reference to FIG. **3**.

FIG. **3** is a functional block diagram of exemplary program code **300** (e.g., firmware) for making serial ports of existing computers available over a network. Exemplary program code **300** includes computer-readable instructions that may be stored in memory and executed by a management proces-

sor (e.g., the management processor **250** in FIG. **2**) to implement the functions described herein.

Program code **300** may include various functional modules, such as, e.g., a switching module **310** and network control modules **320**. Switching module **310** includes instructions for removing or disabling the UART or other local serial controller for the serial ports so that the management processor can control the serial ports exclusive of the local serial controller. In an exemplary embodiment, the switching module **310** instructs the management controller to physically disconnect the local serial controller from the serial ports (e.g., via mechanical, electrical, or optical switching). Alternatively, the switching module **310** may instruct the management controller to intercept communications between the serial ports and the local serial controller, thereby logically disconnecting the local serial controller from the serial ports. After removing local control of the serial ports, switching module **310** may activate network control module **320** to make the serial ports available over the network.

In an exemplary embodiment, network control modules **320** may include network communications module **330** and port communications module **340**. Network communications module **330** may be implemented to send and receive data packets on the communications network (e.g., via network adapter **240** in FIG. **2**). Likewise, serial port communications module **340** may be implemented to communicate serial data with one or more serial device connected to the networked computer (e.g., via serial ports **220***a-c* in FIG. **2**). Network communications module **330** and serial port communications module **340** may operate in conjunction to allow communications between the serial devices connected to the networked computer and other devices over the computer network (e.g., computer network **110** in FIG. **1**). That is, data coming into the management processor from the network is sent to the serial port, and data coming into the management processor from the serial port is sent to a device connected on the network.

In an exemplary embodiment, network communications module **330** may be operatively associated with a network queue **335** for managing multiple data access requests. Likewise, serial port communications module **340** may be operatively associated with a device queue **345** for managing devices (e.g., device availability). In an exemplary embodiment, network queue **335** and device queue **345** may be implemented as one or more data structure. The use of queues for managing network traffic is well-known in the art and further description is not necessary.

In an alternative exemplary embodiment, network communications module **330** and serial port communications module **340** may be implemented to establish a dedicated connection between a networked computer and a serial device. In such an embodiment, the serial device appears as a local device to the networked computer. In addition, other devices may be precluded from accessing a serial device with a dedicated connection, thereby reducing or eliminating the need for managing network traffic.

Network control modules **320** may also include a translation module **350**. Translation module **350** may be implemented to translate between serial data and network data (e.g., packetized data). Translation module **350** may be provided with a protocol library **355**, including different communication protocols (e.g., serial and network communications protocols).

In an exemplary embodiment, translation module **350** may be implemented to establish a secure network connection between one or more devices on the communications network and one or more of the serial devices. A secure network



connection may be established using secure protocols, such as, e.g., SSH or TELNET secure protocols.

In an exemplary embodiment, the program code **300** may include an optional user interface (UI) module **360**. UI module **360** may be implemented to interact with a user in a graphical user interface operating environment. UI module **360** may receive input and deliver output via ancillary hardware (e.g., keyboard, monitor, printer, scanner), and/or interact with other functional modules to enable a user to select between network support and local support of the serial port (s). Accordingly, one or more of the serial port(s) may be made available for network access, but if desired, the user may return control of the serial ports to the local serial controller (e.g., UART **230** in FIG. **2**).

Although exemplary program code is described with reference to FIG. **3** as including various functional modules, it is noted that the program code is shown and described herein merely for purposes of illustration and is not limited to any particular implementation. For example, the modules described above do not need to be encapsulated as separate functional components. In addition, other functional components may also be provided and are not limited to those shown and described herein.

Before continuing, it is noted that the exemplary embodiments discussed above are provided for purposes of illustration. Still other embodiments are also contemplated.

Exemplary Operations

FIG. **4** is a flowchart illustrating exemplary operations for making serial ports of existing computers available over a network. Operations **400** may be embodied as logic instructions (e.g., program code or firmware) on one or more computer-readable medium. When executed, the logic instructions implement the described operations. In an exemplary embodiment, the components and connections depicted in the figures may be used for making serial ports of existing computers available over a network.

In operation **410**, a networked computer is identified with at least one serial port. For example, this may be accomplished by manual inspection of the computers provided on a computer network. In another example, this may be accomplished automatically, e.g., using software for identifying serial ports at the computers provided on a computer network. In operation **420**, a mode of operation may be selected (e.g., local control mode or a network access mode).

In operation **430**, a determination is made whether to operate the serial port under local control or make it available via the network. If network access to the serial port is not selected, operations may end at **440**, or return to operation **410** to identify other networked computers with at least one serial port.

If network access to the serial port is selected, control of the serial port is remove from a local serial controller at the networked computer in operation **450**. In operation **460**, network support is provided for the serial port so that other network devices may access the serial port. Operations may then end at **440**, or operation **410** return to identify other serial ports.

The operations shown and described herein are provided to illustrate exemplary embodiments for making serial ports of existing computers available over a network. It is noted that the operations are not limited to the ordering shown. In addition, not all of the operations need to be implemented. For example, operations **410**, **420**, and the determination at **430** are optional and may be omitted. Still other operations may also be implemented to make serial ports of existing computers available over a network.

In addition to the specific embodiments explicitly set forth herein, other aspects and embodiments will be apparent to those skilled in the art from consideration of the specification disclosed herein. It is intended that the specification and illustrated embodiments be considered as examples only.

The invention claimed is:

**1**. A system for making serial ports of existing computers available over a network, comprising:

a serial controller for locally controlling at least one serial port of a networked computer; and

a management processor operatively associated with the networked computer and operable in both a first mode and a second mode, the management processor operating in the first mode to disable local control of the at least one serial port by the serial controller, the management processor taking control of the at least one serial port for network access in the first mode, and the management processor operating in the second mode to return control of the at least one serial port to the serial controller.

**2**. The system of claim **1** wherein the management processor operating in the first mode manages communications with the at least one serial port exclusive of the serial controller.

**3**. The system of claim **1** further comprising a user interface for selecting between network support for the at least one serial port and local support for the at least one serial port.

**4**. The system of claim **1** further comprising program code executable by the management processor, the program code converting serial communications from the at least one serial port into a secure network protocol.

**5**. The system of claim **1** wherein the management processor is operational independent of an operating system for the networked computer.

**6**. The system of claim **1** wherein the at least one serial port is available for network access even if the networked computer is powered off.

**7**. A method for making serial ports of existing computers available over a network, comprising:

selecting from two operational modes for at least one serial port of the networked computer;

in a first mode, removing control of the at least one serial port from a serial controller at a networked computer;

in the first mode, providing network access to the at least one serial port exclusive of the serial controller; and

in a second mode, returning control of the at least one serial port to the serial controller at the networked computer.



**8**. The method of claim **7** further comprising establishing a dedicated connection between a serial device connected to the at least one serial port and another network device.

**9**. The method of claim **8** wherein the serial device appears as a local device to the network device.

**10**. The method of claim **7** further comprising identifying the networked computer with the at least one serial port.

**11**. The method of claim **7** wherein removing control of the at least one serial port from the serial controller is by logically disconnecting the serial controller from the at least one serial port.

**12**. The method of claim **7** further comprising establishing a secure connection between the at least one serial port and another network device.

**13**. The method of claim **7** further comprising translating serial communications from the at least one serial port to a secure network protocol.

**14**. The method of claim **7** further comprising providing network access to the at least one serial port independent of an operating system executing on the networked computer.

**15**. The method of claim **7** further comprising providing network access to the at least one serial port even if the networked computer is powered off.

**16**. A system for making serial ports of existing computers available over a network, comprising:

means for selecting from two operational modes;

means for removing control of at least one serial port from a serial controller in a first operational mode;

means for making the at least one serial port available over the network exclusive of the serial controller in the first operational mode; and

means for returning control of the at least one serial port to the serial controller in a second operational mode.

**17**. The system of claim **16** further comprising means for establishing an out-of-band serial connection with the at least one serial port, the out-of-band serial connection being used when an in-band mode of operation is unavailable.

**18**. The system of claim **16** further comprising means for providing network access to the at least one serial port even if the networked computer is powered off.

* * * * *

# EXHIBIT 2

US007634671B2

(12) **United States Patent**
**Frietsch et al.**

(10) **Patent No.: US 7,634,671 B2**
(45) **Date of Patent: Dec. 15, 2009**

(54) **DETERMINING POWER CONSUMPTION IN IT NETWORKS**

(75) Inventors: **Thomas Frietsch**, Sindelfingen (DE); **Thomas Trenz**, Ehningen (DE)

(73) Assignee: **Hewlett-Packard Development Company, L.P.**, Houston, TX (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 537 days.

(21) Appl. No.: **11/492,963**

(22) Filed: **Jul. 26, 2006**

(65) **Prior Publication Data**

US 2007/0094527 A1 Apr. 26, 2007

(30) **Foreign Application Priority Data**

Oct. 20, 2005 (EP) .................................. 05109807

(51) **Int. Cl.**
***G06F 1/00*** (2006.01)
***G06F 1/26*** (2006.01)

(52) **U.S. Cl.** ........................ **713/300**; 713/310; 713/320

(58) **Field of Classification Search** ................. 713/300, 713/340
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

6,014,697 A * 1/2000 Lewis et al. ................. 709/223
6,836,737 B2 12/2004 Petite et al.
6,928,564 B2 * 8/2005 Tada et al. .................. 713/321
2002/0194180 A1 12/2002 Alsop
2003/0005339 A1 * 1/2003 Cohen et al. ................ 713/300
2004/0167732 A1 8/2004 Spitaels
2005/0003889 A1 1/2005 Dabrowski
2005/0075839 A1 4/2005 Rotheroe
2005/0289371 A1 * 12/2005 Makiyama et al. .......... 713/300
2008/0288794 A1 * 11/2008 Randall et al. .............. 713/310

OTHER PUBLICATIONS

European Search Report for EP Application No. 05109807.7-2224 received on Jun. 15, 2006.

* cited by examiner

*Primary Examiner*—Nitin C Patel

(57) **ABSTRACT**

A method is provided of determining total electric power consumption of a managed IT network including network devices having a management-addressable address. An auto-discovery tool is run to discover the network devices of the managed IT network. Management requests are directed to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices. The electric power consumption values returned by the network devices are centrally collected, and the total electric power consumption of the managed IT network is calculated by adding the electric power consumption values of the network devices.

**11 Claims, 12 Drawing Sheets**




5.1
6.1
7.1
8.1
21.1
5.4
6.4
7.4
8.4
21.4
3.4
3.1
5.7
6.7
7.7
8.7
21.7
14.4
5.8
6.8
7.8
8.8
21.8
4.3
5.3
6.3
7.3
8.3
21.3
4.2
14.7
14.1
3.3
14.8
14.3
5.6
6.6
7.6
8.6
21.6
4.1
14.6
5.2
6.2
7.2
8.2
21.2
3.2
14.2
5.9
6.9
7.9
8.9
21.9
4.4
14.9
14.5
14.10
5.5
6.5
7.5
8.5
21.5
3.5
5.10
6.10
7.10
8.10
21.10
4.5
1
2
9
10
11
12
13
15
16
17
18
19
20
33

FIG. 1


CCITT 0
ISO 1
JOINT ISO/CCITT 2
ORG 3
DOD 6
INTERNET 1
DIRECTORY 1
MANAGEMENT 2
EXPERIMENTAL 3
PRIVATE 4
SECURITY 5
MIB II 1
SYSTEM 1
INTERFACES 2
TRANSMISSION 10
SNMP 11
PowCons X
CurrPowCons 1
AvgPowCons 2
AvgPowCons 1h 3
AvgPowCons 1d 4
NOMINAL PowCons 5

FIG. 2a


CCITT 0
ISO 1
JOINT ISO/CCITT 2
ORG 3
DOD 6
INTERNET 1
DIRECTORY 1
MANAGEMENT 2
EXPERIMENTAL 3
PRIVATE 4
SECURITY 5
ENTERPRISE
IBM 2
CISCO 9
HP 11
3COM 43
PowCons x
CurrPowCons 1
AvgPowCons 2
AvgPowCons 1h 3
AvgPowCons 1d 4
NOMINAL PowCons 5

FIG. 2b

| | DEVICE 24 | MANUFACTURER 25 | DATE 26 | TIME 27 | CURRENT ELEC. POW. CONS. 21 |
|---|---|---|---|---|---|
| SERVERS 3.1-3.5 | 01012378 | CISCO | 09/28/05 | 17:15 | 510 W |
| | 12452342 | CISCO | 09/28/05 | 17:15 | 480 W |
| | 01220078 | HEWLETT-PACKARD | 09/28/05 | 17:10 | 639 W |
| | 24356000 | DELL | 09/28/05 | 17:00 | 758 W |
| | 10045701 | HEWLETT-PACKARD | 09/28/05 | 17:00 | 338 W |
| INTERCONNECT DEVICES 4.1-4.5 | 20747821 | HEWLETT-PACKARD | 09/28/05 | 17:50 | 139 W |
| | 12375400 | CISCO | 09/28/05 | 16:45 | 97 W |
| | 00123498 | CISCO | 09/28/05 | 16:30 | 68 W |
| | 10023479 | CISCO | 09/28/05 | 16:40 | 75 W |
| | 98760154 | CISCO | 09/28/05 | 16:30 | 102 W |

SNMP-QUERYABLE MANAGEMENT INFORMATION 10

*FIG. 3*


Ø = 2100 W
min = 1500 W
max = 2600 W
P [W]
2500
2000
1500
1000
500
12:00
12:10
12:20
12:30
12:40
12:50
13:00
t

FIG. 4b


SERVER 3.1
Ø = 460 W
min = 300 W
max = 520 W
SERVER 3.2
Ø = 420 W
min = 290 W
max = 500 W
SERVER 3.3
Ø = 480 W
min = 450 W
max = 500 W
SERVER 3.4
Ø = 500 W
min = 280 W
max = 600 W
SERVER 3.5
Ø = 440 W
min = 300 W
max = 550 W
P [W]
1000
500
12:00
12:10
12:20
12:30
12:40
12:50
13:00
t

FIG. 4a


Ø - 220W
min=160W
max=280 W
P [W]
250
200
150
100
50
12:00
12:10
12:20
12:30
12:40
12:50
13:00
t

FIG. 4d


Ø - 39 W
min=25 W
max=60 W
Ø =50 W
min=25 W
max=75 W
Ø - 60 W
min=28 W
max=80 W
Ø - 70 W
min=50 W
max=80 W
Ø =40 W
min=30 W
max=60 W
P [W]
100
50
12:00
12:10
12:20
12:30
12:40
12:50
13:00
t

FIG. 4c


P [W]
2400
2000
1600
1200
800
400
12:00
12:10
12:20
12:30
12:40
12:50
13:00
t

FIG. 4e


P [W]
1600
1200
800
400
12:00
12:10
12:20
12:30
12:40
12:50
13:00
t

FIG. 4f


5.1
6.1
7.1
24.1
8.1
22.1
3.1
5.4
6.4
7.4
24.4
8.4
22.4
5.7
6.7
7.7
24.7
8.7
22.7
4.2
5.8
6.8
7.8
24.8
8.8
22.8
4.3
5.3
6.3
7.3
24.3
8.3
22.3
3.3
5.6
6.6
7.6
24.6
8.6
22.6
4.1
5.2
6.2
7.2
24.2
8.2
22.2
3.2
5.9
6.9
7.9
24.9
8.9
22.9
4.4
5.5
6.5
7.5
24.5
8.5
22.5
3.5
5.10
6.10
7.10
24.10
8.10
22.10
4.5
14.1
14.2
14.3
14.4
14.5
14.6
14.7
14.8
14.9
14.10
1
2
9
10
11
12
13
15
16
17
18
20
33

FIG.5

| | COMPONENT ID 24 | MANUFACTURER 25 | NOMINAL ELECTRIC POWER CONSUMPTION 22 |
|---|---|---|---|
| SERVERS 3.1-3.5 | 89071255 | CISCO | 800 W |
| | 54321000 | HEWLETT-PACKARD | 780 W |
| | 73512354 | CISCO | 770 W |
| | 10023146 | CISCO | 650 W |
| | 65120013 | HEWLETT-PACKARD | 400 W |
| INTERCONNECT DEVICES 4.1-4.5 | 53136678 | HEWLETT-PACKARD | 150 W |
| | 94567154 | CISCO | 100 W |
| | 10765123 | CISCO | 130 W |
| | 01254578 | CISCO | 140 W |
| | 17891235 | CISCO | 145 W |

SNMP-QUERYABLE MANAGEMENT INFORMATION 10

*FIG. 6*




FIG. 7a




FIG. 7b




FIG. 7c

FIG. 7


7.1
8.1
22.1
3.1
7.4
8.4
22.4
3.4
7.7
8.7
22.7
4.2
7.8
8.8
22.8
4.3
7.3
8.3
22.3
3.3
14.4
14.7
14.1
7.6
8.6
22.6
4.1
14.3
14.8
14.6
7.2
8.2
22.2
3.2
14.2
7.9
8.9
22.9
4.4
14.9
14.5
14.10
7.5
8.5
22.5
3.5
7.10
8.10
22.10
4.5
1
33
20
15
16
17
18
13
9
10
12
11
2

FIG. 8



2
29
PROCESSOR
INSTRUCTIONS
39
30
MAIN MEMORY
INSTRUCTIONS
39
31
STATIC MEMORY
37
NETWORK INTERFACE DEVICE
41
INSTRUCTIONS
39
IT NETWORK
1
BUS
33
VIDEO DISPLAY
34
ALPHA-NUMERIC INPUT DEVICE
35
CURSOR CONTROL DEVICE
36
DISK DRIVE UNIT
38
MACHINE-READABLE MEDIUM
39
INSTRUCTIONS


FIG. 9

# DETERMINING POWER CONSUMPTION IN IT NETWORKS

## RELATED APPLICATIONS

The present application is based on, and claims priority from, European Application Number 05109807.7, filed Oct. 20, 2005, the disclosure of which is hereby incorporated by reference herein in its entirety.

## FIELD OF THE INVENTION

The present invention relates generally to electric power consumption determination in information technological (IT) networks, and for example, to methods, computer systems and computer program products for determining electric power consumption of network devices of an IT network.

## BACKGROUND OF THE INVENTION

The planning and management of data centers is a complex task which involves various aspects that have to be considered. Primarily, the storage capacity and the computing power of a data center has to be planned in such a way that the data center is capable of fulfilling its requirements. Therefore, appropriate network devices such as servers, specially designed storage devices and interconnect devices (routers, switches, hubs, etc.) which constitute the data center should be selected prudently. After the data center has been put into operation, the data center may be managed by administrators supported by network management platforms such as Hewlett Packard's OpenView. A network management platform is typically capable of querying management information (type of device, manufacturer, status: up or down) of the individual network devices, analyzing the queried data and providing a real-time monitoring of the functioning of the network devices based on the analysis of the queried management information.

The planning and management of data centers are interrelated in that a well conceived data center is less error-prone and needs less supervision by human data center administrators. Moreover, the costs of the data center personnel, lease rental charges of the floor space occupied by the network devices, electric power consumption of the network devices and some other sizes—commonly subsumed under the term "maintenance costs"—may be cut.

In this context, curbing the electric power consumption of a data center is important, for example, since it correlates with the heat radiated by the network devices. Therefore, if the electric power consumption is high, the air conditioning system of the data center also needs more electric power to cool the ambient temperature down and keep it below a threshold in order to prevent the network devices from breaking down as a result of overheating.

At present, the electric power consumption of the network devices of a data center is normally not a constant value and in the future, the electric power consumption of a data center will be subject to even more variations since next-generation network devices will increasingly make use of on-demand computing features or will dynamically power down non-utilized devices such as CPU's and hard disks.

In one approach to determining the electric power consumption of a data center (i.e. the total electric power consumption of all network devices), the data center personnel manually creates an inventory of all data center equipment and calculates the total amount of power consumption of all devices. This approach is both labor intensive and error-prone. Furthermore, since network devices may be added to or removed from the data center, the electric power consumption of the data center thus determined may only be valid for a short period of time.



In U.S. Pat. No. 6,836,737, a plurality of power meters may be monitored remotely by a host computer. The electric power meters are configured to measure the electric power consumption of loads attached to them. In this context, a load is typically one or several electricity-consuming devices belonging to a household. The electric power meters send their measured data via transceivers connected to a WAN (wide area network) to the host device which evaluates the data. Each power meter needs its own address in order to be queryable via a network communication protocol.

Another system which enables polling of electric power consumption of network devices is "Power over Ethernet". This technology pertains to a system that transmits electrical power, in addition to data, to remote devices over standard twisted-pair wire in an Ethernet network. This technology is useful for powering IP telephones, wireless LAN access points, webcams, hubs, and other appliances where it would be inconvenient or infeasible to supply power separately. The Power over Ethernet technology was originally developed and first delivered by Cisco to support IP telephony. Telephones are connected to Cisco switches and the Cisco Discovery Protocol (CDP), a network protocol acting on OSI Layer 2, is provided which is used by Cisco routers to obtain protocol addresses of nearby devices. The electric power consumption of the telephones connected to a switch may be queried by a network management application.

## SUMMARY OF THE INVENTION

A method is provided of determining total electric power consumption of a managed IT network including network devices having a management-addressable address. An autodiscovery tool is run to discover the network devices of the managed IT network. Management requests are directed to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices. The electric power consumption values returned by the network devices are centrally collected. The total electric power consumption of the managed IT network is calculated by adding the electric power consumption values of the network devices.

According to another aspect, a computer system is provided for determining total electric power consumption of a managed IT network including network devices having a management-addressable address. The computer system is programmed to run an autodiscovery tool to discover the network devices of the managed IT network. Management requests are directed to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices. The electric power consumption values returned by the network devices are centrally collected. The total electric power consumption of the managed IT network is calculated by adding the electric power consumption values of the network devices.

According to another aspect, a computer program product is provided which is either in the form of a machine-readable medium with program code stored on it, or in the form of a propagated signal including a representation of program code. The program code is arranged to carry out a method, when executed on a computer system, of determining total electric power consumption of a managed IT network including network devices having a management-addressable address. An autodiscovery tool is run to discover the network

devices of the managed IT network. Management requests are directed to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices. The electric power consumption values returned by the network devices are centrally collected. The total electric power consumption of the managed IT network is calculated by adding the electric power consumption values of the network devices.

Other features are inherent in the methods, systems and products disclosed or will become apparent to those skilled in the art from the following detailed description of the embodiments and its accompanying drawings.

## BRIEF DESCRIPTION OF THE DRAWINGS

Embodiments of the invention will now be described, by way of example, and with reference to the accompanying drawings, in which:

FIG. **1** is a high-level architecture of an exemplary management station and an exemplary IT network for determining current electric power consumptions, according to embodiments of the invention;

FIGS. **2***a* and *b* illustrate two exemplary ways of extending the standardized Internet registration tree, according to embodiments of the invention;

FIG. **3** shows an exemplary relational data table as part of the relational data model, according to embodiments of the invention;

FIGS. **4***a-f* illustrate several evaluations of collected current electric power consumption data, in accordance with embodiments of the invention;

FIG. **5** is a high-level architecture of another exemplary management station and exemplary IT network for determining current electric power consumptions and calculating nominal values thereof, according to embodiments of the invention;

FIG. **6** shows a relational data table containing nominal electric power Consumption values;

FIGS. **7** and **7***a*-**7***c* show an evaluation of collected nominal electric power consumption data, according to embodiments of the invention;

FIG. **8** is a high-level architecture of an exemplary management station and an exemplary IT network for determining nominal electric power consumptions, according to embodiments of the invention;

FIG. **9** is a diagrammatic representation of an embodiment of a network management station computer system.

The drawings and the description of the drawings are of embodiments of the invention and not of the invention itself.

## DESCRIPTION OF THE PREFERRED EMBODIMENTS

FIG. **1** is a high-level architecture diagram of an exemplary management system and an exemplary IT network. By means of FIG. **1**, an embodiment of a network device being arranged to divulge its own electric power consumption value and a method of determining total electric power consumption of the IT network will be explained. However, before proceeding further with the description of FIG. **1**, a few items of the embodiments will be discussed.

In some of the embodiments, total electric power consumption of a managed IT network including network devices having a management-addressable address is determined. An autodiscovery tool is run to discover the network devices of the managed IT network. Management requests are directed to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices. The electric power consumption values returned by the network devices are centrally collected, and the total electric power consumption of the managed IT network is calculated by adding the electric power consumption values of the network devices.

An IT network features network devices, namely servers and interconnect devices, such as switches, bridges, hubs, and repeaters, which connect the servers among each other. However, since nowadays, for example printers, laptops, PC's and scanners also have a management-addressable IP address, these devices are also subsumed under the term "IT network device". Therefore the term "IT network device" as used herein refers to all sort of device coupled to an IT network which is manageable via IP.

In some of the embodiments, an IT network relates to network devices of a non-public network (intranet) of an enterprise or organization, whereas in other embodiments, an IT network relates to a telecommunications network. Typically, the network devices of an IT network are centralized in one room or building which is called a data center. An IT network is preferably, but not necessarily, a TCP/IP network in which the devices run the TCP/IP protocol suite, have an IP address and can send IP packets to all other devices. In some of the embodiments, the management-addressable address is an IP address used for management purposes.

In some of the embodiments, an IT network is monitored and managed by a management station and is therefore also referred to as a "managed IT network". The devices of the IT network have management-addressable IP addresses so that they are accessible via a network management protocol. Typically, but not necessarily, the network devices are addressable via SNMP (Simple Network Management Protocol) which allows management information to be requested from the individual network devices. In order to monitor a given IT network, data pertaining to the IT network (i.e. management information of servers and interconnect devices) is collected. Typically, the data pertaining to the IT network is automatically gathered by using an autodiscovery tool which is less laborious than having the data collected by employees of the company or organization. The term "autodiscovery", as used herein, relates to the collecting of queryable management information stored in the network devices of the IT network and centrally storing it in tables of a database (typically based upon a relational data model) of a management platform. Thereby, a representation of the IT network is generated which also reflects the connections among the network components so that a map of the IT network may be built. The latter function is also referred to as "autotopology function".

In some of the embodiments, autodiscovery tools query management information of the network devices via SNMP which stands for Simple Network Management Protocol and is a protocol from the TPC/IP protocol suite acting on the Application Layer. However, autodiscovery may also be performed by means of another network management protocol or without any protocol but by means of a different methodology.

In other embodiments, the management information of network devices is queried via the Common Management Interface Protocol (CMIP) which defines communication between network management applications (which centrally collect management information from the managed IT network devices) and management agents (which locally provide the management information on the managed IT network devices). CMIP is based on the Open Systems Interconnection (OSI) model and is part of the ITU-T X.700 series of recommendations. Furthermore, CMIP defines man-

agement information in terms of managed objects and allows both modification and the performance of actions on the managed objects. Managed objects are described using GDMO (generic definition of managed objects) and are identified by a distinguished name (DN). CMIP also complies with advanced security standards (support authorization, access control, and security logs) and flexible reporting of unusual network conditions. CMIP was designed to replace SNMP, and is superior to it in various aspects. CMIP was to be a key part of the Telecommunications Management Network vision, and was to enable cross-organizational as well as cross-vendor network management. On the Internet, however, most TCP/IP devices support SNMP and not CMIP. This is because of the complexity and resource requirements of CMIP agents and management systems. CMIP is supported mainly by telecommunication devices and is defined in RFC 1095 and 1189 (The Common Management Information Services and Protocols for the Internet).

In some of the embodiments, the querying of management information from a network device is performed on a DMI (Desktop Management Interface)-based management architecture. DMI provides a standard framework for the management and control of desktop PC's, notebooks and servers. DMI encompasses a definition of an information model, the so-called management information format (MIF), which is used for specifying system configuration information.

In other embodiments, determining total electric power consumption of an IT network is performed on a WMI (Windows Management Instrumentation)-based management architecture. WMI is a set of extensions to the Windows Driver Model. WMI provides an operating system interface through which instrumented devices provide information and notification. WMI is Microsoft's implementation of the Web-Based Enterprise Management (WBEM) Standard from the Distributed Management Task Force (DMTF). WMI allows scripting languages like VBScript to manage Windows PCs and servers, both locally and remotely.

In yet other embodiments, an open-source implementation of the WBEM standard is used, which is called OpenPegasus. It is designed to be portable and highly modular. OpenPegasus runs today on most versions of Unix, Linux, and AIX.

Since SNMP, which is the most common management protocol, is part of the TCP/IP protocol suite, only management information of network devices featuring an IP address may be queried. However, it should be mentioned that interconnect devices such as hubs and repeaters typically do not have an IP address so that their management information is not accessible via SNMP. (Incidentally, nowadays, switches are preferred to hubs for performance reasons. Furthermore, switches became budget-priced over the last years.) For the sake of simplicity, it is therefore assumed that the interconnect devices considered below all have an IP address and are therefore addressable via SNMP.

In the individual network devices of the IT network, the queryable management information is stored in management information bases. Queryable management information is also referred to as "managed objects", whereby the term "object" does not imply that the information is organized in an object-oriented way. The term "management information base" is closely related to the SNMP protocol which is based on an architecture in which an SNMP manager sends requests to an SNMP agent. The agent, in turn, has access to a management information base in which SNMP-queryable management information is stored. The management information bases in the context of SNMP are organized in a standardized structure, which is commonly referred to as "MIB data structure" or as "Internet registration tree" (see for example: Hegering, H.-G., Abeck, S., Neumair, B. "Integrated Management of Networked Systems: Concepts, Architectures, and Their Operational Application", p. 161, Morgan Kaufmann Publishers, 1999). It should be mentioned that the term "management information base", as used herein, is not only used in this SNMP-specific meaning, but also in a broader sense relating to collections of management information within other management architectures such as CMIP, DMI or WMI. In general, a management information base is any kind of data collection associated with a network device in which queryable management information pertaining to the network device is stored.

In some of the embodiments, the network device's own electric power consumption is part of the management information which is stored in the management information base of each network device and is therefore queryable. Since the standardized management information base data structures (such as the Internet registration tree) do not a priori provide a directory in which the electric power consumption of a network device may be deposited, the management information base data structures have to be extended in that they enable storing the electric power consumption of an associated network device.

In some of the embodiments, an extension of the management information base data structure may be achieved by a standardization process or by requesting a directory at the IANA (Internet Assigned Numbers Authority).

Basically, the electric power consumption of a network device is composed of the electric power consumption of its constituent parts, such as hard-disk drive, DVD drive, memory, mainboard, graphics card, sound card, CPU, etc. and is not a constant value but underlies variations. The electric power consumption of a CPU, for example, depends on its clock frequency and also on the kind of operation that is currently performed.

In some of the embodiments, a network device is provided which returns the electric power consumption data stored in its management information base in response to a network management request directed to the device's IP address which aims to obtain the electric power consumption data of the network device.

In other embodiments, the network device is further equipped with a sensor for measuring the current electric power consumption of the network device. In the management information base of the network device, the current electric power consumption measured by the sensor is stored. A sensor for measuring electric power consumption is an electric power meter which is installed inside the power supply unit of the network device. The electric power meter is connected to an internal bus via which the measured electric power consumption values may be read. The measured electric power consumption values are updated on a regular basis in the management information base. Whenever a determination of the total electric power consumption of an IT network is initiated, the electric power consumption data which is currently stored in the management information base of each server is used as input for calculating the total electric power consumption.

In some of the embodiments, the network device's own electric power consumption value stored in the management information base is a nominal electric power consumption value. Nominal electric power consumption means that the electric power consumption has been determined once and is deposited in the management information base which is not updated during the runtime of the network device.

In some of the embodiments, the nominal electric power consumption of a network device is determined by the manu-

facturer of the network device. Whenever a management request is directed to the network device, the same nominal electric power consumption value is returned.

However, in some of the embodiments, the nominal electric power consumption of the device is not determined by the manufacturer. Rather, the network device features a sensor for measuring current electric power consumptions. At different points of time, determined by a user, the sensor measures the current electric power consumptions of the network device and calculates a nominal value, which is typically the geometric or arithmetic mean of the measured current electric power consumption values, and which is subsequently stored in the management information base as a nominal electric power consumption value.

In other embodiments, the total electric power consumption of the network devices of the entire IT network is calculated. To this end, the electric power consumption values of the individual network devices are required. Therefore, management requests which are intended to obtain the electric power consumption values of the network devices are directed to the IP addresses of the network devices. Subsequently, each network device returns its own electric power consumption value stored in its management information base. The electric power consumption values are collected at a central point and stored in a database. There, the total electric power consumption is calculated by adding the electric power consumption values of all network devices.

In some of the embodiments, the total electric power consumption of parts of an IT network is determined. First of all, management requests are directed to the IP addresses of the network devices of the IT network to obtain the electric power consumptions of the network devices. In response, the network devices return their own electric power consumption values stored in their management information bases. Then, the electric power consumption values of all network devices are collected at a central point. The user then selects those network devices forming the part of the managed IT network whose total electric power consumption s/he wishes to determine. After that, the total electric power consumption of the part of the network is determined by adding the electric power consumption values of the selected network devices. To determine the total electric power consumption of a managed IT network (or parts thereof), an autodiscovery tool is run on the managed IT network to identify the individual network devices (including some of the basic management information pertaining to the devices such as type of network device, manufacturer, processor, etc.) and to determine the topology of the managed IT network. The data collected by the autodiscovery tool is deposited in a database which is organized as a relational database scheme, encompassing tables with attributes storing data pertaining to the individual network devices. Furthermore, the autodiscovery database stores information about how the network devices are interconnected. The tables storing this information are typically referred to as topology tables. An example of a commercially available autodiscovery tool is "LAN Mapshot", a product by Fluke Networks, Everett Wash., USA. Methods in the realm of autodiscovery are disclosed in the patent application "Network server and method of discovery of a network node" US2005/003889 which deals with the discovery of a network node in response to being reconnected to a network.

In some of the embodiments, the electric power consumption of each device is a current electric power consumption measured by a sensor, whereas in other embodiments the electric power consumption is a nominal value.

In some of the embodiments, a nominal value is determined by storing a number of electric power consumption



values measured by a sensor at different points of time. Subsequently, an average value, such as the geometric or arithmetic mean, is determined from the measured electric power consumption values and is inserted into the management information base.

In other embodiments, a nominal value is determined by the manufacturer of a device and stored in the management information base of the network device.

In some of the embodiments in which a sensor measures the current electric power consumption of its device, an alarm is triggered if a currently measured current electric power consumption value is outside a prescribed range of values since the fact that the electric power consumption of a network device is outside a range of values may be an indicator for the malfunctioning of the associated network device.

In order to get an evaluation of the total electric power consumption over a period of time, the total electric power consumption may be determined and stored on a regular basis at different points of time and may be statistically evaluated subsequently.

In some of the embodiments, the average total electric power consumption of the network device is calculated, whereas in other embodiments, the minimal or maximal electric power consumption of the network during the period of time is calculated. The data is stored in a data warehouse which is a sort of database typically used in conjunction with some analysis tools in which the gathered data may be evaluated. These evaluations may be the basis for predicting the electric power consumption of an IT network. A database, in general, is a collection of data, which belong together from the viewpoint of the user, e.g. a personnel database or an inventory database. There are hierarchical, relational, multidimensional and object-oriented databases. A database is usually administrated by a database management system (DBMS). A database system is a database in combination with a database management system. The term "database" as used hereinafter also relates to a data warehouse which is defined in many ways. According to Inmon W. H., a data warehouse is a subject-oriented, integrated, time-variant, non-volatile collection of data in support of management's decision-making process. Typically, a data warehouse integrates data coming from different sources and is connected to tools which enable reports, statistic data and performance figures to be compiled quickly. It therefore constitutes a vantage point for a variety of analytical tasks. A server database stores server-related data which may also be SNMP-queryable management information.

In some of the embodiments, determining the total electric power consumption of an IT network is based on the nominal electric power consumption of each network device which is typically determined by the manufacturer and inserted into the management information base of each network device. In other embodiments, determining the total electric power consumption of an IT network is also based on nominal electric power consumption values, which, in turn, are based on current electric power measurements which are measured by a sensor within each network device during an initial phase. After the measurement, the measured electric power consumption values are integrated into one nominal value (such as an average value) which is then stored in the management information base of each network device.

Some of the embodiments of the computer program product with program code for performing the described methods include any machine-readable medium that is capable of storing or encoding the program code. The term "machine-readable medium" shall accordingly be taken to include, for example, solid state memories and, removable and non

removable, optical and magnetic storage media. In other embodiments, the computer-program product is in the form of a propagated signal comprising a representation of the program code, which is increasingly becoming the usual way to distribute software. The signal is, for example, carried on an electromagnetic wave, e.g. transmitted over a copper cable or through the air, or a light wave transmitted through an optical fiber. The program code may be machine code or another code which can be converted into machine code, such as source code in a multi-purpose programming language, e.g. C, C++, Java, C#, etc. The embodiments of a computer system may be commercially available general-purpose computers programmed with the program code.

FIG. **1**: Architecture for Determining Current Electric Power Consumption

Returning now to FIG. **1**, which illustrates the architecture of an IT network **1** which is managed by a network management station **2**, which, in turn, is capable of determining the total electric power consumption of the entire IT network **1** or parts thereof. Basically, the IT network **1**, as depicted in FIG. **1**, includes two sorts of network devices, namely servers **3** and interconnect devices **4** which connect the servers **3**. The interconnect devices **4** include routers, switches etc. and are managed, like the servers **3**, by the network management station **2**.

In the present exemplary embodiment, the network devices of the IT network **1** have a management-addressable IP address and are managed via SNMP which has become established as de facto standard protocol in the domain of Internet network management. SNMP is defined in RFC (Request for Comments) 1067 and is primarily based on two software entities, namely "SNMP agents" and "SNMP managers".

An SNMP agent **7** (referred to as "agent" hereinafter) is a program which constantly runs in the background on its associated managed IT network device and administrates an MIB **8** in which SNMP-queryable device-related management information **10**, such as type of device, the name of the manufacturer, the location of the device, the electric power consumption etc. is stored. To provide this SNMP-queryable management information in the MIBs **8**, SNMP agents **7** collect inter alia current electric power consumption values **21** of their associated network devices and deposit them in the MIBs **8** of the network devices on a regular basis. MIBs **8**, which will be explained in more detail in FIGS. **2***a* and *b*, are essentially data collections which are organized in a widely branched directory tree (Internet registration tree), associated to each network device. Their purpose is to store SNMP-queryable device-related management information (in the present embodiment also including electric power consumption) about individual network devices which are administrated by an SNMP manager.

An SNMP manager, here represented in the form of a network management application **9** as part of the network management station **2**, requests an agent **7** for any SNMP-queryable device-related management information deposited in the agent's **7** associated MIBs **8**. Each branch of the Internet registration tree ends in a leaf that contains one item of management information pertaining to the network device, which means that the SNMP-queryable device-related management information **10** is only stored in the leaves of the Internet registration tree. Some of the SNMP-queryable management information **10**, which is typically time-invariant, such as the name of the manufacturer of the network device is laid down once by the manufacturer of the network devices, whereas other SNMP-queryable device-related management information **10**, such as current electric power consumption **21** is updated on a regular basis during the runtime of the network device by its associated agent **7**. The agents **7** are responsible for collecting the current electric power consumption values **21** and inserting them into the MIBs **8** of the network devices. In the present embodiment, the agents **7** also record date and time (timestamp) at which the current electric power consumption values **21** have been measured by electric power meters **5**.

Before determining the total electric power consumption of the IT network **1**, an autodiscovery tool **11** is run on the IT network **1**. The autodiscovery tool **11** discovers the individual network devices of the initially unknown IT network **1** in that it figures out basic network device identifying information (such as type of processor, name of manufacturer) of the devices of the IT network **1** by sending SNMP requests to the individual SNMP agents **7** located in the network devices. More specifically, the network management application **9**, as part of the autodiscovery tool **11**, sends SNMP requests to the individual network devices to query SNMP-queryable device-related information **10**. The individual network devices return the requested information. The autodiscovery tool **11** is charged with inserting the returned information into a relational data model **12** which is a representation of the IT network **1**. Furthermore, the autodiscovery tool **11** enables the topology of the IT network **1** to be determined. After the autodiscovery has been performed, the current electric power consumption values **21** are requested by the network management application **9** from the SNMP agents **7** of the network devices. The SNMP agents **7** have access to the MIBs **8**, where the current electric power consumption values **21** are stored. The electric power consumption values **21** are measured within a power supply unit **6** which features an electric power meter **5** measuring the current electric power consumption **21** which is gathered by the associated agent **7** and deposited on a regular basis in an appropriate leaf of the Internet registration tree of each network device. From a hardware point of view, the current electric power consumption values **21** measured by the electric power meter **5** should therefore be readable via any of the network device's bus systems, such as PCI (peripheral device interconnect: a bus standard for connecting peripheral devices with the central processing unit). Alternatively, the electric power meters **5** could be implemented as USB (universal serial bus) devices which enable the electric power meters **5** to be plugged into the network devices' power cord which is attached to the device's universal serial bus. In other embodiments, the electric power meters **5** are implemented as mainboard devices. Furthermore, a device driver is needed for reading values from the electric power meters **5** and translating these into the standardized power measurement unit "Watt".

The agents **7** of all network devices are in contact via SNMP connections **14** with the network management application **9** which centrally collects the current electric power consumption values **21** associated to each network device and deposited in the MIB **8** of each network device.

The network management application **9** is part of an autodiscovery tool **11** which is capable of generating a relational data model **12** in which the SNMP-queryable device-related management information **10** is stored. The data is only momentarily stored in the relational data model **12** which has the function of a buffer. It is ascertained whether any of the currently measured electric power consumption values **21** are beyond a range of values (either too high or too low) since an untypical electric power consumption value of a network device could indicate a malfunctioning of the network device. If a currently measured electric power consumption **21** is beyond the range of values, an alarm is immediately raised by an alarm unit **19**. The alarm unit **19** is also in contact with a

data warehouse **13** in which current electric power consumption values **21** are stored for a longer period of time. If the alarm unit **19** recognizes that the last measured current electric power consumption of a network device strongly deviates from current electric power consumption values measured some time ago, it also raises an alarm to notify a data center administrator of a possible malfunctioning of a network device. After having verified whether an alarm should be raised, the data stored in the relational data model **12** is imported into the data warehouse **13** which is particularly suitable for evaluating the current electric power consumption values **21** gathered together over a period of time.

The collected current electric power consumption values **21** are further analyzed by a series of analysis tools. To this end, the data warehouse **13** is connected to a report unit **15** which compiles, on a regular basis, a report concerning the measured electric power consumption values **21**. The data warehouse **13** is further connected to a spreadsheet unit **16** which enables the current electric power consumption values **21** of the network devices to be evaluated in a diagrammatic form. The total electric power consumption (i.e. the sum of all electric power consumption values of all network devices) or the minimal, maximal or average electric power consumption of a certain network device over time may be computed by means of the spreadsheet unit **16**, but also current electric power consumption values relating to individual network devices may be ascertained. Furthermore, the data warehouse **13** is connected to an OLAP (Online Analytical Processing) unit **17**, by means of which individual and aggregated data stored in the data warehouse **13** may be queried and analyzed in a user-friendly and fast way. A query may, for instance, ask for the electric power consumption value **21** of server **3.2** at 14:20 p.m. or for the last-measured current electric power consumption value **21** of interconnect device **4.3**. In order to enable advanced analysis of the collected data, a data mining unit **18** is provided. The methods of data mining, include, for example, predictive methods such as neural network models, to predict a dynamically changing size of interest. In the present exemplary embodiment, the data mining unit **18** is deployed to foresee the electric power consumption of the IT network **1** by analyzing the collected current electric power consumption values **21**.

The report unit **15**, the spreadsheet unit **16**, the OLAP unit **17** and the data mining unit **18** are connected to a graphical user interface **20** which transforms the results of the analysis tools into a graphical representation which may be displayed on a video display **33**.

FIG. **2**: Extended Internet Registration Tree:

FIG. **2*a*** shows an extract of the hierarchical Internet registration tree. SNMP-queryable device-related management information **10** is deposited in the MIB **8** of each network device, whereby an MIB **8** is typically a simple ASCII file written in ASN.1 "Abstract Syntax Notation" which defines information objects and their contents. The SNMP-queryable device-related management information **10** is hierarchically organized in the form of a tree whose individual nodes are assigned numbers, whereby only leaf nodes, indicated as rectangular nodes, reference SNMP-queryable device-related management information **10**. All other nodes, indicated as oval nodes, merely serve as directories. A path within the tree leading from the root to a leaf is represented by an OID (object identifier) which is a concatenation of the names (or numbers) assigned to the individual nodes (separated by dots) which are traversed in order to reach a certain leaf. Hence, each individual management information stored in a leaf of the tree is addressable via an OID.

On the uppermost level of the Internet registration tree, there are three nodes, each representing an organization responsible for the standardization of SNMP, so that currently three top-level nodes exist. The node pertaining to CCITT (Comité Consultatif International Téléphonique et Télégraphique) is assigned "0", the node referring to ISO (International Standard Organization) is assigned "1" and the node referring to joint work of CCITT and ISO is assigned "2". In the IETF standard RFC 1213, the OIDs standardized in SNMP are derived from the node "ISO", via the intermediate levels "ORG" (organizations), "DOD" (department of defense) and "Internet". The part of the Internet registration tree below "Internet" represents the least common denominator of all SNMP implementations, and all these OIDs start with 1.3.6.2.1. The Internet registration tree provides, for instance, access to the management information iso.org.dod-.internet.mgmt.mib-2.system.SysUpTime, which is equally accessible via the numerical series 1.3.6.1.2.1.1.3.

Beneath node "management", there is a node "MIB II". Since SNMPv1 (version 1) and its associated MIB (MIB I) data structure could not satisfy many wishes of users, it was decided to extend MIB I with the release of SNMPv2 (RFC 1450). The extension of MIB I, called MIB II, was directly integrated into the existing data structure MIB I below the node "management".

In the Internet registration tree, there exists a node (directory), which is provided for enterprises (iso.org.dod.internet.private.enterprises, or 1.3.6.1.4.1) where SNMP-queryable management information which is specific for network devices of a certain enterprise can be stored. As is done for IP addresses, the IANA (Internet Assigned Numbers Authority) assigns number domains, e.g. management information concerning CISCO network devices have OIDs starting with 1.3.6.1.4.1.9.

On the group-level, which is the penultimate level, there are currently ten nodes provided. A further node is added which is referred to as "PowCons" and has the OID 1.3.6.1.2.1.x, where x denotes an unused MIB subtree, which is not yet defined in the standardized Internet registration tree. This node represents a directory for management information concerning electric power consumption and has five leaf nodes storing SNMP-queryable electric power consumption values. The following table gives an overview of the electric power consumption values accessible within this group:

| OID of leaf node | Name | Description |
|---|---|---|
| 1.3.6.1.2.1.x.1 | CurrPowCons | Currently measured electric power consumption (electric power meter required) |
| 1.3.6.1.2.1.x.2 | AvgPowCons | Average electric power consumption of all measured electric power consumption values (electric power meter required) |
| 1.3.6.1.2.1.x.3 | AvgPowCons1 h | Average electric power consumption of all measured electric power consumption values during the last hour (electric power meter required) |
| 1.3.6.1.2.1.x.4 | AvgPowCons1d | Average electric power consumption of all measured electric power consumption values during the last day (electric power meter required). |
| 1.3.6.1.2.1.x.5 | NominalPowCons | Nominal electric power consumption, determined by manufacturer (no electric power meter required). |

It should be mentioned that several electric power consumption values can be deposited at the same time in the subtree. However, not all electric power consumption values are available in all network devices. For example, if a network device does not feature an electric power sensor, then the first four values shown in the table above are not available since they require the measurement of electric power consumption values. Furthermore, also the nominal electric power consumption is not available in the MIB if the manufacturer of the device does not provide the nominal electric power consumption value.

The data structure shown in FIG. **2***a* is the standardized Internet registration tree which is extended, according to embodiments of the invention, in such a way that it further contains a group node referenced by OID 1.3.6.1.2.x, named "PowCons", which offers an appropriate directory within the Internet registration tree for data about storing electric power consumption of a network device. If, for example, the network management application **9** queries the current electric power consumption **21**.**2** of server **3**.**2**, this is achieved via the command snmpget server2.public.iso.org.dot.internet.mngt.mib-2.PowCons.CurrPowCons.0. Since, at present, there are in fact no leaves in the Internet registration tree provided for storing the electric power consumption data of a network device, the nodes are hypothetical and are therefore indicated in dashed lines.

FIG. **2***b* shows an alternative way of extending the standardized Internet registration tree (as defined in RFC 1213). As mentioned above, the Internet registration tree is extensible in that it provides a node "Enterprise" in which enterprises are enabled to customize the Internet registration tree according to their wishes. Below this node and the node "Hewlett Packard", the data structure as shown in FIG. **2***b* is extended by a group-node "PowCons" which references electric power consumption. Instead of integrating the "PowCons" node into the general part of the Internet registration tree by running through a standardization process, a group-node "PowCons" within the "Hewlett Packard" section of the Internet registration tree is requested at the IANA (which should be a less time-consuming approach). Extending the standardized Internet registration tree within the "Enterprise" subtree could therefore be done as long as the standardization process mentioned in the description of FIG. **2***a* has not been finished. It should be mentioned that a standardization is advantageous in that the electric power consumption of all devices, regardless of their manufacturer, can then be requested in a uniform manner.

FIG. **3**: Relational Data Table in Accordance with the Architecture FIG. **1**:

FIG. **3** shows a relational data table which is part of the entire relational data model **12**. The relational data model **12** contains SNMP-queryable device-related management information **10** which has been collected by the management application **9**. The relational data table shown in FIG. **3** contains parts of the SNMP-queryable device-related management information **10** which has been collected by the network management application **9** and which is enlisted into the relational data table by the autodiscovery tool **11**. The relational data table contains attributes such as device id **24** (a number which uniquely identifies a device), manufacturer **25**, date **26** and time **27** (timestamp indicating time of measurement) and the current electric power consumption **21** at the point of time indicated by the timestamp. The first five entries of the table refer to the servers **3**.**1**-**3**.**5** of the IT network **1** shown in FIG. **1**, whereas the following five entries refer to the interconnect devices **4**.**1**-**4**.**5** of the IT network **1** of FIG. **1**.



FIG. **4**: Graphical Evaluation of Current Electric Power Consumption Values:

FIG. **4***a* shows measured electric power consumption values of the servers **3**.**1**-**3**.**5** over one hour, from 12:00 to 13:00, as evaluated by the spreadsheet unit **16**. Listed on the right of each diagram, the average electric power consumption value of the corresponding server **3** is indicated. Furthermore, the minimal and maximal electric power consumption values of each server **3**.**1**-**3**.**5** are specified. To the left of each diagram, an icon is provided which enables the user to select the corresponding server **3** for calculating the electric power consumption of a part of the servers **3**. In the example, server **3**.**1** and server **3**.**3** have been selected.

FIG. **4***b* shows the total electric power consumption of the servers **3**.**1**-**3**.**5** (i.e. the sum of all consumption values of the servers **3**.**1**-**3**.**5**). Moreover, the average, minimal and maximal electric power consumption values of the servers are indicated.

FIG. **4***c* shows the measured electric power consumption values of the interconnect devices **4**.**1**-**4**.**5** over a period of time, as evaluated by the spreadsheet unit **16**. Listed on the right of each diagram, the average electric power consumption value of the corresponding interconnect device **4** is indicated. Furthermore, the average, minimal and maximal electric power consumption values of each interconnect device **4**.**1**-**4**.**5** are specified. To the left of each diagram, an icon is provided which enables the user to select the corresponding interconnect device **4** for calculating the electric power consumption of a part of the interconnect devices **4**. In the example, interconnect device **4**.**4** and **4**.**5** have been selected

FIG. **4***d* shows the total electric power consumption of the interconnect devices **4**.**1**-**4**.**5** (i.e. the sum of all consumption values of the interconnect devices **4**.**1**-**4**.**5**) and the average, minimal and maximal electric power consumption values.

FIG. **4***e* shows the total electric power consumption of the IT network **1** (i.e. the sum of all consumption values of all servers **3**.**1**-**3**.**5** and all interconnect devices **4**.**1**-**4**.**5**).

FIG. **4***f* shows that also information concerning parts of the IT network **1** may be determined. It is assumed that the servers **3**.**1**, **3**.**3** and the interconnect devices **4**.**4**, **4**.**5** are located in a first room, while the other network devices are located in a second room. If a data center administrator wants to query the total electric power consumption of the network devices located in the first room, s/he may click on the icons displayed on the left of the diagrams indicating electric power consumption of network devices, as shown in FIGS. **4***a* and *c*, to select the corresponding network devices. In the given embodiment, the user wants to determine the electric power consumption of the network devices located in the first room. Therefore, s/he has selected servers **3**.**1**, **3**.**3** (see FIG. **4***a*) and interconnect devices **4**.**4**, **4**.**5** (see FIG. **4***c*). FIG. **4***f* shows a diagram indicating the total electric power consumption of the network devices located in the first room from 12:00 to 13:00.

FIG. **5**: Architecture on the Basis of Determining Current Electric Power Consumptions and Calculating Nominal Values Thereof:

FIG. **5** refers to a modification of the embodiment of FIG. **1**. In the embodiment of FIG. **5**, the electric power consumption values deposited in the MIBs **8** are current electric power consumption values **21**, which are permanently updated by SNMP agents **7**. Furthermore, ten current electric power consumption values **21** are measured at ten different points of time determined by the user, the ten current electric power consumption values are stored in a memory **24** of each network device and an average electric power consumption

value is calculated from the ten current electric power consumption values **21** which are stored in the MIBs **8** of each corresponding network device. In this embodiment, the electric power consumption value calculated from the ten measured electric power consumption values does not dynamically change but is a nominal electric power consumption value **22**. Therefore, the electric power consumption determined from the ten current electric power consumption values, is stored in the MIB data structure in the leaf node "NominalPowCons" (OID 1.3.6.1.2.1.x.5). Determining a nominal electric power consumption value in this way is performed if the manufacturer has not indicated any nominal power consumption value of a device. The average calculation is done to get typical nominal electric power consumption values of the network devices. In some cases, if a user wants to determine the total electric power consumption of the IT network **1**, s/he may not be interested in the current electric power consumption but in an average total electric power consumption. If a user queries the current electric power consumption values at a certain point of time to receive an impression of the electric power consumption of the queried network device, the queried current electric power consumption values may not be characteristic. Hence, to get typical electric power consumption values, an average value is calculated from the ten electric power consumption values which are measured at different points. Then, in each server **3**, the calculated average value is set by an SNMP agent **7** at an appropriate position within the extended Internet registration tree as shown in FIGS. **2***a* and *b*.

FIG. **6**: Relational Data Table in Accordance with the Architecture of FIG. **5**:

FIG. **6** shows a relational data table in accordance with the architecture of FIG. **5**. Since the nominal electric power consumption values **22** stored in the table are time-invariant, the point of time when the nominal electric power consumption is requested is circumstantial. Therefore, no column for storing the point of time when the data has been requested is provided. The table contains SNMP-queryable management information **10** such as the device id, the name of the manufacturer and the nominal electric power consumption of the corresponding network device.

FIG. **7**: Graphical Evaluation of Nominal Electric Power Consumption Values in Accordance with the Architecture of FIG. **5**:

FIG. **7***a* shows nominal electric power consumption values **22** of the servers **3** of the IT network shown in FIG. **5**. Listed on the right of the diagram, the average electric power consumption, the minimal and the maximal electric power consumption are indicated. Below the diagram, icons are provided for selecting some (or all) of the servers **3**.

FIG. **7***b* shows the nominal electric power consumption values **22** of the interconnect devices **4**. The average, minimal and maximal values are also indicated. Below the diagram, icons are provided for some (or all) of the interconnect devices **4**.

FIG. **7***c* shows a diagram indicating the total electric power consumption of the IT network **1**.

By clicking on the icons below the nominal electric power consumption values of servers **3** and interconnect devices **4**, shown in FIGS. **7***a* and *b*, a user may select a subset of network devices whose nominal electric power consumption s/he wants to calculate. In the present example, the user has selected server **3.1** and **3.2** and the interconnect devices **4.1** and **4.2**. The right-hand bar in the diagram of FIG. **7***c* shows the total electric power consumption of the selected network devices. Besides calculating the average, minimal and maximal electric power consumption values, there are still other statistical evaluations conceivable such as median, variance etc.

FIG. **8**: Architecture on the Basis of Nominal Electric Power Consumptions:

Contrary to the architectures of FIGS. **1** and **5**, the architecture of FIG. **8** illustrates an exemplary embodiment in which no electric power meters **5** are provided. Instead, a nominal electric power consumption **22** of each network device is determined once, after its manufacturing, and is inserted into the MIB **8** of each network device. Therefore, the electric power meters **5**, as shown in FIG. **1** and FIG. **5**, are not necessary in this embodiment. Hence, the SNMP-queryable electric power consumption values of the network devices are fixed (nominal) values typically indicating an average value calculated from several electric power measurements done by the manufacturer. Therefore, the electric power consumption values CurrPowCons, AvgPowCons, AvgPowCons1h and AvgPow1d, which require an electric power meter **5**, are not available via the MIBs **8** of the network devices.

It should be mentioned that requesting the electric power consumption values as shown by means of FIGS. **5** and **8** differs from requesting power consumption values as shown in FIG. **1**, in that in the architectures of FIGS. **5** and **8** only nominal electric power consumption values are available when querying a network device, whereas in the architecture of FIG. **1**, the current electric power consumption value, the average power consumption, the average power consumption of the last hour which may be dynamically changing, are available. (Additionally, also a nominal electric power consumption may be returned in the architecture of FIG. **1** if provided by the manufacturer.)

The collected SNMP-queryable device-related data (which includes the nominal electric power consumption values **22**) is inserted into a relational data table of the relational data model **12**. The data is then transferred to the data warehouse **13** for further processing. Furthermore, it is pointed out that in the present embodiment, even though the queryable nominal electric power consumption values **22** are constant, the actual electric power consumptions of the network devices do indeed alter. However, since there are no power meters installed in the network devices, this change is not measured and the altering electric power consumption values are not updated in the MIBs **8**. Instead, a nominal electric power consumption value is laid down once in the MIB **8** of each network device. Therefore, the evaluations subsequently made by one of the analysis tools only refer to time-invariant calculations such as calculating the average electric power consumption over all network devices (see FIG. **7**). In the present example, an alarm unit is not provided since it would only be reasonable for dynamically changing electric power consumption values which reflect the current situation of the IT network **1**.

FIG. **9**: Computer System:

FIG. **9** is a diagrammatic representation of a computer system which provides the functionality of the network management station **2** of FIGS. **1**, **5** and **8**, and is therefore denoted as network management computer system **2**. Within the network management computer system **2** a set of instructions, to cause the computer system to perform any of the methodologies discussed herein, may be executed. The network management computer system includes a processor **29**, a main memory **30** and a network interface device **37**, which communicate with each other via a bus **32**. Optionally, it may further include a static memory **31** and a disk drive unit **36**. A video display **33**, an alpha-numeric input device **34** and a

cursor control device **35** may form a management user interface. The network interface device **37** connects the network management computer system **1** to the IT network **1**. A set of instructions (i.e. software) **39** embodying any one, or all, of the methodologies described above, resides completely, or at least partially in or on a machine-readable medium, e.g. the main memory **30** and/or the processor **29**. A machine-readable medium on which the software **39** resides may also be a data carrier (e.g. a non-removable magnetic hard disk or an optical or magnetic removable disk) which is part of disk drive unit **36**. The software may further be transmitted or received as a propagated signal **41** via the Internet and the IT network through the network interface device **37**.

Thus, the described embodiments for determining electric power consumption in IT networks request electric power consumptions of the network devices directly from the network devices.

All publications and existing systems mentioned in this specification are herein incorporated by references.

Although certain methods and products constructed in accordance with the teachings of the invention have been described therein, the scope of coverage of this patent is not limited thereto. On the contrary, this patents covers all embodiments of the teachings of the invention fairly falling within the scope of the appended claims either literally or under the doctrine of equivalents.

What is claimed is:

**1**. A method of determining power consumption of a managed information technology (IT) network comprising network devices having a management-addressable address, the method comprising:

running an autodiscovery tool to discover the network devices of the managed IT network;

directing management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices;

centrally collecting the electric power consumption values returned by the network devices;

determining whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value; and

triggering an alarm if the collected power consumption value is beyond the low value or beyond the high value.

**2**. The method of claim **1**, wherein the electric power consumption of each network device is a current electric power consumption measured by a sensor.

**3**. The method of claim **1**, further comprising:

calculating a total electric power consumption of the managed IT network by adding the electric power consumption values of the network devices, wherein the total electric power consumption is determined at different points of time and a statistical evaluation of the total electric power consumption values associated with the different points of time is performed.

**4**. The method of claim **1**, wherein the electric power consumption value returned by a network device is a nominal electric power consumption value.

**5**. The method of claim **4**, wherein the nominal electric power consumption value of a network device is determined by measuring the current electric power consumption of a device at different points of time and calculating an average thereof.

**6**. A computer system for determining total electric power consumption of a managed information technology (IT) network comprising network devices having a management-addressable address, the computer system being programmed to:

run an autodiscovery tool to discover the network devices of the managed IT network;

direct management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices;

centrally collect the electric power consumption values returned by the network devices;

determine whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value; and

trigger an alarm if the collected power consumption value is beyond the low value or beyond the high value.

**7**. A computer program stored on a storage device, and when the computer program is executed on a computer system, the computer system performs a method of managing power consumption of a managed information technology (IT) network comprising network devices having a management-addressable address, the method comprising:

running an autodiscovery tool to discover the network devices of the managed IT network;

directing management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices;

centrally collecting the electric power consumption values returned by the network devices;

determining whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value; and

triggering an alarm if the collected power consumption value is beyond the low value or beyond the high value.

**8**. The computer program of claim **7**, wherein each of the network devices stores at least one power consumption value for the network device, and each network device is addressable in a hierarchy.

**9**. The computer program of claim **7**, wherein the method further comprises:

providing, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent directories for management information including the collected electric power consumption values, and providing leaf nodes below the group level representing the network devices.

**10**. The method of claim **1**, further comprising:

providing, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent directories for management information including the collected electric power consumption values, and providing leaf nodes below the group level representing the network devices.

**11**. The computer system of claim **6**, further programmed to provide, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent directories for management information including the collected electric power consumption values, and provide leaf nodes below the group level representing the network devices.

* * * * *

# EXHIBIT 3

US009229737B2

(12) **United States Patent**
**Varadarajan et al.**

(10) **Patent No.: US 9,229,737 B2**
(45) **Date of Patent: Jan. 5, 2016**

(54) **METHOD AND SYSTEM OF EMULATING DEVICES ACROSS SELECTED COMMUNICATION PATHWAYS THROUGH A TERMINAL SESSION**

(75) Inventors: **Srinivasan Varadarajan**, Roseville, CA (US); **Kevin E. Boyum**, Roseville, CA (US); **Ivan Farkas**, Roseville, CA (US)

(73) Assignee: **Hewlett Packard Enterprise Development LP**, Houston, TX (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 1314 days.

(21) Appl. No.: **12/694,954**

(22) Filed: **Jan. 27, 2010**

(65) **Prior Publication Data**

US 2011/0185072 A1 Jul. 28, 2011

(51) **Int. Cl.**

| | |
|---|---|
| ***G06F 15/16*** | (2006.01) |
| ***G06F 9/44*** | (2006.01) |
| ***H04L 29/08*** | (2006.01) |

(52) **U.S. Cl.**

CPC .......... ***G06F 9/4445*** (2013.01); ***H04L 67/1097*** (2013.01)

(58) **Field of Classification Search**

CPC .......................... G06F 9/4445; H04L 67/1097
USPC .......................................... 709/219, 223, 228
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 5,444,849 | A | 8/1995 | Farrand et al. | |
| 6,070,253 | A | 5/2000 | Tavallaei et al. | |
| 6,633,905 | B1 | 10/2003 | Anderson et al. | |
| 6,904,458 | B1 | 6/2005 | Bishop et al. | |
| 6,967,947 | B1 | 11/2005 | Chen et al. | |
| 6,973,587 | B1 | 12/2005 | Maity et al. | |
| 7,085,385 | B2 | 8/2006 | Frantz et al. | |
| 7,174,189 | B1 | 2/2007 | Chen et al. | |
| 7,287,107 | B2 | 10/2007 | Noonan et al. | |
| 7,761,622 | B2 * | 7/2010 | Nguyen | 710/62 |
| 7,827,258 | B1 * | 11/2010 | Kalbarga | 709/223 |
| 2002/0138431 | A1 | 9/2002 | Antonin et al. | |
| 2003/0084169 | A1 | 5/2003 | Zhu et al. | |
| 2003/0084337 | A1 | 5/2003 | Simionescu et al. | |
| 2003/0140121 | A1 | 7/2003 | Adams | |
| 2003/0226015 | A1 | 12/2003 | Neufeld et al. | |
| 2004/0221009 | A1 | 11/2004 | Cook et al. | |
| 2005/0097182 | A1 | 5/2005 | Bishop et al. | |
| 2005/0125506 | A1 | 6/2005 | Luciani, Jr. et al. | |
| 2006/0190238 | A1 * | 8/2006 | Autor et al. | 703/25 |
| 2007/0168481 | A1 * | 7/2007 | Lambert et al. | 709/223 |

OTHER PUBLICATIONS

Compaq Computer Corporation, "Integrated Lights-Out Technology: Enhancing the Manageability of ProLiant Servers," Apr. 2002, 12 pp.

* cited by examiner

*Primary Examiner* — Yves Dalencourt
(74) *Attorney, Agent, or Firm* — Conley Rose, P.C.

(57) **ABSTRACT**

Emulating devices across selected communication pathways by way of a terminal session. At least some of the illustrative embodiments are methods including establishing a terminal session between a first computer system and a second computer system (the second computer system distinct from the first computer system, and the second computer system having a management processor with a plurality of communication pathways to a main processor of the second computer system), configuring the management processor to send data regarding emulation of a first mass storage device across a first selected pathway of the plurality of communication pathways to the main processor (the configuring by way of the terminal session), and emulating (by the management processor) the first mass storage device across the first selected pathway.

**19 Claims, 2 Drawing Sheets**




100
PROCESSOR 10
MEMORY 12
14
HOST BRIDGE
18
16
AGP
VIDEO DRIVER 22
24
26
32
PCI
BRIDGE 28
LPC
30
SERIAL BUS CONTROLLER 38
USB
34
FIRM-WARE HUB
36
USB
40
42
ILO
UHCI 56
EHCI 54
NIC 48
NETWORK 50
PROCESSOR 44
MEMORY 46
52
REMOTE COMPUTER
MASS STORAGE
MASS STORAGE
62
60
64
66

FIG. 1


START
200
ESTABLISH A TERMINAL SESSION BETWEEN A FIRST COMPUTER SYSTEM AND A SECOND COMPUTER SYSTEM, THE SECOND COMPUTER SYSTEM DISTINCT FROM THE FIRST COMPUTER SYSTEM, AND THE SECOND COMPUTER SYSTEM HAVING A MANAGEMENT PROCESSOR WITH A PLURALITY OF COMMUNICATION PATHWAYS TO A MAIN PROCESSOR OF THE SECOND COMPUTER SYSTEM
204
CONFIGURE THE MANAGEMENT PROCESSOR TO SEND DATA REGARDING EMULATION OF A FIRST MASS STORAGE DEVICE ACROSS A FIRST SELECTED PATHWAY OF THE PLURALITY OF COMMUNICATION PATHWAYS TO THE MAIN PROCESSOR, THE CONFIGURING BY WAY OF THE TERMINAL SESSION
208
EMULATE, BY THE MANAGEMENT PROCESSOR, THE FIRST MASS STORAGE DEVICE ACROSS THE FIRST SELECTED PATHWAY
212
END
216

FIG.2

# METHOD AND SYSTEM OF EMULATING DEVICES ACROSS SELECTED COMMUNICATION PATHWAYS THROUGH A TERMINAL SESSION

## BACKGROUND

Server computer systems in rack mounted configurations (e.g., blade servers) in many cases do not implement a directly coupled keyboard, mouse or mass storage device (e.g., an optical drive (CD, DVD)). In order to perform administration duties with the respect to a server computer system, the information technologist establishes a remote terminal session. Many remote administration duties work well by way of a remote terminal session; however, other remote administration duties, such as loading large programs or operating systems, suffer based on limited bandwidth between the device of the server computer system that implements the terminal session and the main processor and/or other components of the server computer system.

## BRIEF DESCRIPTION OF THE DRAWINGS

For a detailed description of exemplary embodiments, reference will now be made to the accompanying drawings in which:

FIG. **1** shows a system in accordance with at least some embodiments; and

FIG. **2** shows a method in accordance with at least some embodiments.

## NOTATION AND NOMENCLATURE

Certain terms are used throughout the following description and claims to refer to particular system components. As one skilled in the art will appreciate, computer companies may refer to a component by different names. This document does not intend to distinguish between components that differ in name but not function. In the following discussion and in the claims, the terms "including" and "comprising" are used in an open-ended fashion, and thus should be interpreted to mean "including, but not limited to . . . . " Also, the term "couple" or "couples" is intended to mean either an indirect, direct, optical or wireless electrical connection. Thus, if a first device couples to a second device, that connection may be through a direct electrical connection, through an indirect electrical connection via other devices and connections, through an optical electrical connection, or through a wireless electrical connection.

"Terminal session" shall mean a communicative connection between a first computer system and a distinct second computer system, where keystrokes from a keyboard directly coupled to the first computer system, and mouse movements from a mouse directly coupled to the first computer system, are forwarded over a communication network to the second computer system, and utilized by the second computer system as if the keyboard and mouse were directly coupled to the second computer system.

"Management processor" shall mean a processor, and possibly related hardware, within a computer system that is distinct from the main processor of the computer system.

"Emulating" or "emulate" shall mean, with respect to a communication pathway, that a device, of different type than the emulated device, appears from the perspective of the communication pathway and/or other upstream devices to be the emulated device.



## DETAILED DESCRIPTION

The following discussion is directed to various embodiments of the invention. Although one or more of these embodiments may be preferred, the embodiments disclosed should not be interpreted, or otherwise used, as limiting the scope of the disclosure, including the claims. In addition, one skilled in the art will understand that the following description has broad application, and the discussion of any embodiment is meant only to be exemplary of that embodiment, and not intended to intimate that the scope of the disclosure, including the claims, is limited to that embodiment.

FIG. **1** illustrates a computer system **100**, in some embodiments a server computer system, constructed in accordance with at least some embodiments. In particular, computer system **100** comprises a main processor **10** coupled to a main memory array **12**, and various other peripheral computer system components, through integrated host bridge **14**. The main processor **10** couples to the host bridge **14** by way of a host bus **16**, or the host bridge **14** may be integrated into the main processor **10**. Thus, the computer system **100** may implement other bus configurations or bus-bridges in addition to, or in place of, those shown in FIG. **1**.

Main memory **12** couples to the host bridge **14** through a memory bus **18**. The host bridge **14** comprises a memory control unit **20** that controls transactions to the main memory **12** by asserting control signals for memory accesses. The main memory **12** functions as the working memory for the main processor **10** and comprises a memory device or array of memory devices in which programs, instructions and data are stored. The main memory **12** may comprise any suitable type of memory such as dynamic random access memory (DRAM) or any of the various types of DRAM devices such as synchronous DRAM (SDRAM), extended data output DRAM (EDODRAM), or Rambus DRAM (RDRAM). The main memory **12** is an example of a computer-readable medium storing programs and instructions, and other examples are disk drives and flash memory devices.

In some embodiments the computer system **100** comprises a graphics controller or video driver **22** that couples to the host bridge **14** by way of an Advance Graphics Port (AGP) bus **24**, or other suitable type of bus. Alternatively, the video driver **22** may couple to the primary expansion bus **26** or one of the secondary expansion buses (e.g., peripheral components interconnect (PCI) bus **32**). The video driver **22** may further couple to a display device which may comprise any suitable electronic display device upon which any image or text can be represented. In some embodiments, the computer system **100** is a server that does not implement a directly coupled display device, and in such embodiments the video driver **22** may be omitted.

Still referring to FIG. **1**, the computer system **100** also comprises a second bridge **28** that bridges the primary expansion bus **26** to various secondary expansion buses such as a low pin count (LPC) bus **30**, a PCI bus **32**, and a serial bus **34** (e.g., Universal Serial Bus (USB)). In accordance with some embodiments, the bridge device **28** comprises an Input/Output Controller Hub (ICH) manufactured by Intel Corporation. Although the bridge device **28** is shown in FIG. **1** to support only the LPC bus **30**, PCI bus **32** and USB **34**, various other secondary expansion buses may be supported by the bridge device **28**. In the embodiments shown in FIG. **1**, the primary expansion bus **26** comprises a Hub-link bus, which is a proprietary bus of the Intel Corporation. However, computer system **100** is not limited to any particular type of primary expansion bus, and thus other suitable buses may be equivalently used.

Firmware hub **36** couples to the bridge device **28** by way of the LPC bus **32**. The firmware hub **36** comprises read-only memory (ROM) which contains software programs executable by the main processor **10**. The software programs comprise not only programs to implement basic input/output system (BIOS) commands, but also instructions executed during and just after power on self test (POST) procedures. The POST procedures as well as the memory reference code perform various functions within the computer system before control of the computer system is turned over to the operating system.

The illustrative computer system **100** further comprises a serial bus controller **38** illustratively coupled to the PCI bus **32**. The serial bus controller **38** may couple to any secondary expansion bus, or may alternatively couple to the primary expansion bus **26**. The serial bus controller **38** implements an additional serial bus **40** (e.g., USB) for use inside or outside the computer system **100**. As will be discussed more thoroughly below, the serial bus **40** operates in conjunction with the serial bus **34** to provide multiple communication pathways to the various system components, such as the main processor **10** and memory **12**.

Still referring to FIG. **1**, illustrative computer system **100** further comprises management processor **42**. The term "management processor" should not be read as limiting the functionality of the device to just that of a standalone processor. In some embodiments, management processor **42** is a standalone processor, while in other embodiments the management processor **42** is an application specification integrated circuit (ASIC) having a processor core, and other components (e.g., memory, and network interface devices). In yet still other embodiments, the management processor **42** is formed from a plurality of individual components grouped together physically, such as on a circuit board coupled within the computer system **100**. In some cases, the management processor **42** remains powered and active even when the main processor **10** is powered-off, and thus is often referred to as an integrated lights out (ILO) processor.

In accordance with the various embodiments, the management processor **42** comprises a processor core **44** coupled to memory **46**. Thus, programs executed by processor core **44** may be stored in and/or executed from memory **46**. Further, the management processor **42** further comprises a network interface controller (NIC) **48**. The NIC **48** is configured to couple the management processor **42** to a network **50**, such as an Ethernet® network, and to enable the management processor **42** to communicate with external devices, such as remote computer **52**. Further in accordance with the various embodiments, the management processor **42** communicatively couples to the main processor **10**, and other computer system **100** components, by way of at least two communication pathways. For example, and as illustrated, the management processor **42** couples to both the serial bus **40** associated with the serial bus controller **38**, and the serial bus **34** associated with the bridge device **28**.

In accordance with at least some embodiments, the serial busses **34** and **40** represent differing capacities. For example, the serial bus **34** associated with bridge device **28** may be a USB 2.0 compliant bus, meaning that the serial bus **34** may have a peak data transfer rate of approximately 480 mega-bits per second (Mbit/s). In order to communicate with the serial bus **34**, the management processor **42** may implement an enhanced host controller interface (EHCI) **54**, which provides functionality to communicate over the illustrative serial bus **34** operated as a USB 2.0 compliant bus. In some embodiments, the EHCI **54** is dedicated hardware (e.g., as part of the ASIC, or as a standalone controller on circuit board with processor core **44**). In other embodiments, the functions of the EHCI **54** are implemented in software executed on the processor core **44**.

Continuing the example, the serial bus **40** associated with serial bus controller **38** may be a USB 1.0 compliant bus, meaning that the serial bus **40** may have a peak data transfer rate of approximately 12 Mbit/s. In order to communicate with the serial bus **40**, the management processor **42** may implement a universal host controller interface (UHCI) **56**, which provides functionality to communicate over the illustrative serial bus **40** operated as a USB 1.0 compliant bus. In some embodiments, the UHCI **56** is dedicated hardware (e.g., as part of the ASIC, or as a standalone controller on circuit board with processor core **44**). In other embodiments, the functions of the UHCI **54** are implemented in software executed on the processor core **44**. The serial busses **34** and **40** operated as USB 2.0 compliant and USB 1.0 compliant, respectively, are merely illustrative. Any communication pathway, serial or parallel, may be equivalently used (e.g., USB 3.0 compliant pathways, PCI). The functionality of having multiple communication pathways between the management processor **42** and the main processor **10**, and/or other system components, may be useful in many situations, particular in remote terminal sessions.

Still referring to FIG. **1**, the computer system **100**, by way of the NIC **48** of the management processor **42**, communicatively couples to remote computer system **52** by way of network **50**. Remote computer system **52** comprises a directly coupled keyboard **60** and mouse **62**. Moreover, remote computer system **52** also implements one or more mass storage devices, such as mass storage devices **64** and **66**. Mass storage devices **64** and **66** may be any currently available or after-developed mass storage devices, such as optical storage devices (e.g., compact disc (CD), digital versatile discs (DVD)), hard disk drives, or flash memory (flash memories having no moving components). In some cases, the network **50** is a separate and dedicated management network, and thus computer system **100** may have other network connections (e.g., a separate connection to the Internet). In other cases, the network **50** to which the remote computer system **52** couples may likewise be the network by which the computer system **100** couples to the Internet, possibly though additional NICs not part of the management processor **42**.

In accordance with at least some embodiments, the computer system **100** is a server computer system, possibly a blade server in rack of servers, and thus computer system **100** may not implement a directly coupled keyboard, mouse and/or display device. In order to perform administrative duties on the computer system **100**, an administrator may initiate a remote terminal session with computer system **100** by way of remote computer system **52**. In a remote terminal session, the keyboard keystrokes and mouse movements supplied at directly coupled keyboard **60** and mouse **62** are sent to the computer system **100** by way of the management processor **42**. Likewise, display screens and associated changes thereto, including mouse movements, are forwarded from the management processor **42**, possibly in the form of graphics primitives, to the remote computer system **52**. Moreover, some remote administration duties utilize one or more mass storage devices **64** and/or **66**, such as loading an operating system onto computer system **100**, loading user programs onto computer system **100**, and/or supplying device drivers to the computer system **100**.

In accordance with the various embodiments, the management processor **42** provides data from the remote terminal session with remote computer system **52** over the serial busses **34** and **40**. More specifically, the management processor

**42** is configured to emulate the various remotely coupled devices selectively on the serial busses **34** and **40**. Consider first the keyboard **60** keystrokes and mouse **62** movements. By virtue of the remote terminal session, the remote computer **52** reads the directly coupled keyboard **60** keystrokes and directly coupled mouse **62** movements, and provides the data to the management processor **42**. In order to provide the respective keystrokes and mouse movements to the computer system **100**, and in accordance with at least some embodiments, the management processor **42** is configured to emulate a keyboard and mouse across a selected one of the serial busses **34** and **40**. In the illustrative case of serial busses **34** and **40** being USB compliant busses, the management processor emulates a USB keyboard and USB mouse on a selected one of the serial busses **34** and **40**. For example, the keyboard may be emulated across the bus **40**, and the mouse may be emulated across the bus **34**, or vice versa. As yet another example, both the keyboard and mouse may be emulated across a single bus (e.g., both emulated across bus **34**, or both emulated across bus **40**). Thus, from the perspective of upstream devices (i.e., serial bus controller **38** or bridge device **34**), it appears as though a USB compliant keyboard and USB compliant mouse are coupled thereto.

Further still, the management processor **42** is configured to emulate the various remotely coupled mass storage devices **64** and **66** on the serial busses **34** and **40**. By virtue of the remote terminal session, the remote computer **52** reads data from the mass storage devices **64** and **66**, and provides the data to the management processor **42**. In order to provide the respective mass storage data to the computer system **100**, and in accordance with at least some embodiments, the management processor **42** is configured to emulate one or more mass storage devices across a selected one of the serial busses **34** and **40**. In the illustrative case of serial busses **34** and **40** being USB compliant busses, the management processor emulates one more USB mass storage devices on a selected one of the serial busses **34** and **40**. For example, mass storage device **64** may be emulated across the bus **40**, and mass storage device **66** may be emulated across the bus **34**, or vice versa. As yet another example, both mass storage devices may be emulated across a single bus (e.g., both emulated across bus **34**, or both emulated across bus **40**). Thus, from the perspective of upstream devices, like the serial bus controller **38** and bridge device **28**, it appears as though one or more USB compliant mass storage devices are coupled thereto. In the illustrative case of mass storage device **64** being an optical drive, the management processor emulates a USB compliant optical drive on a selected one of the serial busses **34** and **40**. In the illustrative case of mass storage device **66** being flash drive, the management processor emulates a USB compliant flash drive on a selected one of the serial busses **34** and **40**. It is noted, however, that the mass storage devices **64** and **66** need not themselves be USB compliant devices; rather, regardless of the actual mass storage type the management processor **42** emulates the devices to be compliant with the particular bus type implemented by the controller **38** and/or bridge device **28**.

As alluded to above, the management processor **42** in accordance with the various embodiments may selectively perform the emulation on any desired bus. Consider, as an example, that a remote administrator, by way of a remote terminal session through remote computer **52**, desires to load an operating system on the computer system **100**. As part of loading the operating system, programs will be provided from mass storage device **64** illustratively being an optical drive, device drivers will be provided from mass storage device **66** illustratively being a flash drive, as well as various keyboard and mouse commands. In accordance with the various embodiments, by way of the remote terminal session the various data streams may be selectively assigned to the various serial busses. For example, the administrator, by way of the remote terminal session, may select serial bus **34** (illustratively operated as a USB 2.0 compliant bus) as the bus across which the optical device is emulated. Further, the administrator, again by way of the remote terminal session, may select serial bus **40** (illustratively operated as a USB 1.0 compliant bus) as the bus across which the flash drive is emulated. Finally, the administrator may select serial bus **40** as the bus across which the keyboard and mouse are emulated. In this example, the bulk of the data to be provided (in the form of programs from the optical device) are provided across the higher peak bandwidth communication bus, while the remaining data, programs, keyboard entries and mouse movements traverse the other communication bus. In this way, the overall time used to transfer the programs and/or data may be less than if all the data and programs are moved across a single communication bus. In other cases, both mass storage devices may be emulated on a single communication bus (e.g., serial bus **34**), and the mouse and keyboard emulated on the other communication bus **40**. The bus selection and emulation discussed above is merely illustrative. In accordance with the various embodiments, the management processor may selectively emulate each device across any serial bus **34** and/or **40**, in any combination, that provides an advantage in the particular situation.

FIG. **2** illustrates a method, which may be implemented as software, in accordance with at least some embodiments. In particular, the method starts (block **200**) and proceeds to establishing a terminal session between a first computer system and a second computer system (block **204**), the second computer system distinct from the first computer system, and the second computer system having a management processor with a plurality of communication pathways to a main processor of the second computer system. The illustrative method then proceeds to configuring the management processor to send data regarding emulation of a first mass storage device across a first selected pathway of the plurality of communication pathways to the main processor (block **208**), the configuring by way of the terminal session. Next, the method comprises emulating, by the management processor, the first mass storage device across the first selected pathway (block **212**), and the illustrative method ends (block **216**).

From the description provided herein, those skilled in the art are readily able to combine software created as described with appropriate general-purpose or special-purpose computer hardware to create a computer system and/or computer subcomponents in accordance with the various embodiments, to create a computer system and/or computer subcomponents for carrying out the methods of the various embodiments, and/or to create a non-transitory computer-readable storage media for storing a software program to implement the method aspects of the various embodiments. Non-transitory in this case is used to distinguish carrier waves carrying data (e.g., electromagnetic propagation, electrical current on a conductor) from media storing data. "Non-transitory" shall not be construed to refer to the usable life span of a particular computer-readable media, or the length of time data may reside on a computer-readable medium.

The above discussion is meant to be illustrative of the principles and various embodiments of the present invention. Numerous variations and modifications will become apparent to those skilled in the art once the above disclosure is fully appreciated. For example, while only two serial busses are used to communicate between management processor and the

remaining computer system components, two or more busses of any suitable type may be used. It is intended that the following claims be interpreted to embrace all such variations and modifications.

What is claimed is:

**1**. A method comprising:

establishing a terminal session between a first computer system and a second computer system, the second computer system distinct from the first computer system, and the second computer system having a management processor with a plurality of communication pathways to a main processor of the second computer system;

configuring the management processor to send data regarding emulation of a first mass storage device of the first computer system across a first selected pathway of the plurality of communication pathways to the main processor, the configuring by way of the terminal session; and then

emulating, by the management processor, the first mass storage device across the first selected pathway.

**2**. The method of claim **1** wherein configuring further comprises:

configuring the management processor to send data regarding emulation of a second mass storage device, distinct from the first mass storage device, across a second selected pathway of the plurality of communication pathways; and

emulating, by the management processor, the second mass storage device across the second selected pathway.

**3**. The method of claim **2** wherein emulating further comprises emulating both the first mass storage device and the second mass storage device across the same pathway of the plurality of communication pathways.

**4**. The method of claim **1** wherein establishing further comprises establishing the terminal session with the second computer system having a plurality of Universal Serial Bus (USB) communication pathways as the plurality of communication pathways between the management processor and the main processor.

**5**. The method of claim **4** wherein establishing further comprises establishing the terminal session with the second computer system having a first USB communication pathway having a first peak data throughput and a second USB communication pathway having a second peak data throughput greater than the first peak data throughput.

**6**. The method of claim **1** wherein emulating further comprises emulating at least one selected from the group consisting of: an optical storage device; a disk drive; and a flash drive.

**7**. The method of claim **1** wherein the management processor is configured to emulate a keyboard and mouse device across a selected one of the plurality of serial communication pathways.

**8**. A computer system comprising:

a main processor;

a memory coupled to the main processor;

a bridge device coupled to main processor;

a management processor communicatively coupled to the bridge device by way of a first serial communication pathway, and the management processor coupled to the bridge device by way of a second serial communication pathway distinct from the first serial communication pathway;

the management processor configured to establish across a network a terminal session between the computer system and a remote device; and



the management processor configured to emulate a first mass storage device of the remote device across either of the serial communication pathways, the serial communication pathway utilized for emulation selected by way of the terminal session.

**9**. The computer system of claim **8** wherein the first serial communication pathway is a universal serial bus (USB) compliant communication pathway, and the second serial bus is a USB compliant communication pathway.

**10**. The computer system of claim **8** further comprising:

a communication controller coupled to the bridge device, the communication controller implements the first serial communication pathway;

the bridge device implements the second serial communication pathway; and

the management processor couples directly to communication controller for the first serial communication pathway, and the management processor couples directly to the bridge device for the second communication pathway.

**11**. The computer system of claim **8** wherein the management processor is configured to emulate the first mass storage device based on data from a first mass storage device of the remote device.

**12**. The computer system of claim **8** wherein the management processor is further configured to emulate a second mass storage device across either of the serial communication pathways, the serial communication pathway utilized for emulation of the second mass storage device selected by way of the terminal session.

**13**. The computer system of claim **12** wherein the management processor is configured to emulate the second mass storage device based on data from a second mass storage device of the remote device.

**14**. The computer system of claim **8** wherein the first serial communication pathway has a first peak data transfer rate, and the second serial communication pathway has a second peak data transfer rate greater than the first peak data transfer rate.

**15**. The computer system of claim **8** wherein the first serial communication pathway has a peak data transfer rate of 12 mega-bits (Mbit) per second (Mbit/s), and the second communication pathway has a peak data transfer rate of 480 Mbit/s.

**16**. A computer-readable storage medium storing a program that, when executed by a management processor, causes the management processor to:

establish a terminal session with a remote computer system, the remote computer system having a first mass storage and second mass storage device;

select, by way of the remote computer system, a first selected serial communication pathway across which to emulate the first mass storage device;

select, by way of the remote computer system, a second selected serial communication pathway across which to emulate the second mass storage device;

emulate the first mass storage device across the first selected serial communication pathway; and

emulate the second mass storage device across the second selected serial communication pathway.

**17**. The computer-readable storage medium of claim **16** wherein when the management processor selects the first and second selected serial communication pathways, the program causes the management processor to select different serial communication pathways.

**18**. The computer-readable storage medium of claim **16** wherein when the management processor emulates the first

mass storage device, the program further causes the management processor to emulate the first mass storage device as a Universal Serial Bus (USB) compliant device.

**19**. The computer-readable storage medium of claim **16** wherein the program further causes the management processor to:

select, by way of the remote computer system, a third selected serial communication pathway across which to emulate a mouse and keyboard; and

emulate the mouse and keyboard across the third selected serial communication pathway based on the mouse and keyboard data supplied by the remote computer system.

* * * * *

# EXHIBIT 4

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 44 of 382 PageID #: 82

US008335891B2

(12) **United States Patent**
**Davis et al.**

(10) **Patent No.: US 8,335,891 B2**
(45) **Date of Patent: Dec. 18, 2012**

(54) **METHOD AND SYSTEM FOR CONFIGURING A STORAGE ARRAY**

(75) Inventors: **Daniel S. Davis**, Houston, TX (US); **Mark J. Thompson**, Spring, TX (US)

(73) Assignee: **Hewlett-Packard Development Company, L.P.**, Houston, TX (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 709 days.

(21) Appl. No.: **12/502,485**

(22) Filed: **Jul. 14, 2009**

(65) **Prior Publication Data**

US 2011/0016283 A1 Jan. 20, 2011

(51) **Int. Cl.**
***G06F 12/00*** (2006.01)
*G06F 13/00* (2006.01)

(52) **U.S. Cl.** ......... **711/114**; 711/100; 711/112; 711/154

(58) **Field of Classification Search** .................. 711/100, 711/111, 114, 113, 154, 112
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 5,548,712 | A | 8/1996 | Larson | |
| 6,192,470 | B1 * | 2/2001 | Kelley et al. | 713/1 |
| 6,263,382 | B1 * | 7/2001 | Bartlett et al. | 710/10 |
| 6,578,141 | B2 * | 6/2003 | Kelley et al. | 713/1 |
| 6,609,145 | B1 | 8/2003 | Thompson | |
| 6,618,254 | B2 | 9/2003 | Ives | |
| 6,629,264 | B1 | 9/2003 | Sicola | |
| 6,643,795 | B1 | 11/2003 | Sicola | |
| 6,658,590 | B1 | 12/2003 | Sicola | |
| 6,694,479 | B1 | 2/2004 | Murthy | |
| 6,772,310 | B2 | 8/2004 | Thompson | |
| 6,874,103 | B2 | 3/2005 | Cepulis | |
| 6,898,668 | B2 | 5/2005 | Thompson | |
| 6,918,007 | B2 | 7/2005 | Chang | |
| 6,959,262 | B2 | 10/2005 | Curry, III | |
| 7,028,177 | B2 | 4/2006 | Schultz | |
| 7,080,243 | B2 | 7/2006 | Ramiz | |
| 7,281,089 | B2 | 10/2007 | Thompson | |
| 7,426,633 | B2 | 9/2008 | Thompson | |
| 7,447,889 | B2 | 11/2008 | Cartes | |
| 7,539,832 | B2 | 5/2009 | Silva | |
| 7,603,585 | B2 | 10/2009 | Brinkmeyer | |

* cited by examiner

*Primary Examiner* — Tuan V. Thai

(57) **ABSTRACT**

There is provided a system and method of configuring a storage array. An exemplary method includes generating information within a storage array controller, the information corresponding to a menu of user options. The exemplary method also includes sending the information from the array controller to a user interface module. The exemplary method also includes sending user instructions comprising a selected menu option from the user interface module to the array controller. The exemplary method also includes executing a configuration task associated with the selected menu option.

**12 Claims, 4 Drawing Sheets**




100
106
108
102
104
System Memory
Host Processor
UI Module
118
114
BIOS
113
112
Array Controller
116
ORCA
Disk 1
Disk 2
Disk N
110
110
110

FIG. 1


200
Initiate Boot
202
Load Option ROM From Array Controller
204
Launch ORCA On Array Controller and Launch UI Module on Host Processor
206
208
Send Display Information From Array Controller to Monitor Via Host Processor
210
Send Keystrokes From Keyboard to Array Controller Via Host Processor
212
Save Configuration Settings
Terminate ORCA
214
Load Host Operating System
216

FIG. 2


300
Remote Computer
iLO Utility
304
308
Network
306
Remote Management Controller
UI Module
118
302
303
108
106
102
Host Processor
113
Array Controller
ORCA
116
112
System Memory
104
BIOS
114
Disk N
Disk 2
Disk 1
110
110
110

FIG. 3


400
Initiate Boot Remotely Via Remote Management Processor
402
Load Option ROM From Array Controller
404
Launch ORCA On Array Controller and Launch UI Module on Remote Management Processor
406
408
Send Display Information From Array Controller to Remote User Via Remote Management Processor
410
Send Command Information From Remote User to Array Controller Via Remote Management Processor
412
Save Configuration Settings
Terminate ORCA
414
Load Host Operating System
416

FIG. 4

# METHOD AND SYSTEM FOR CONFIGURING A STORAGE ARRAY

## BACKGROUND

In a typical computer system, some peripheral devices, such as storage devices and graphics processors, for example, may be configured by the computer's basic input/output system (BIOS.) At startup, the BIOS may load Option ROM code from a peripheral device into the computer systems random access memory (RAM) and execute the Option ROM as part of the system's Power-Up Self Test. The Option ROM code may include various programs and utilities configured to establish communication between the computer system and the peripheral device. In X86-based computer systems, the Option ROM programs typically execute during "real address mode," or "big real mode," which persists prior to loading the computer's operating system. During big real mode, the host processor may only have access to approximately 1 megabyte (MB) of RAM, commonly referred to as "base memory," that may be used for code execution.

## BRIEF DESCRIPTION OF THE DRAWINGS

Certain exemplary embodiments are described in the following detailed description and in reference to the drawings, in which:

FIG. **1** is a block diagram of a computer system adapted to configure a storage array, according to an exemplary embodiment of the present invention;

FIG. **2** is a flow chart of a method of configuring the storage array, according to an exemplary embodiment of the present invention;

FIG. **3** is a block diagram of a computer system adapted to configure a storage array via a remote management controller, according to an exemplary embodiment of the present invention; and

FIG. **4** is a flow chart of a method of configuring the storage array via the remote management controller, according to an exemplary embodiment of the present invention.

## DETAILED DESCRIPTION OF SPECIFIC EMBODIMENTS

The firmware of a computer system may often include a configuration utility which can be initiated by a user during real mode. The functionality offered by such a configuration utility will generally be limited in order to adhere to the 1 MB base memory limit of real mode operation. To provide a more sophisticated configuration utility, the configuration utility may be programmed to operate in "protected mode." However, utilizing protected mode may present challenges in maintaining consistency across several computing platforms and maintaining backward compatibility with existing platforms.

For example, in protected mode, the BIOS services provided by the system ROM for operating the keyboard, video, and mouse will typically not be accessible. Thus, hardware drivers may be loaded by the protected-mode operating system to provide access to the keyboard, video, and mouse. The use of additional hardware drivers introduces risk of potential incompatibilities across different computing platforms. Furthermore, if a configuration utility is configured to run during protected-mode, the computer system is also typically configured to re-boot after the configuration utility is executed and before the new settings implemented by the configuration utility are implemented.



In accordance with an exemplary embodiment of the present invention, a computing system is coupled to a peripheral device such as storage array, for example, a redundant array of inexpensive disks (RAID). The storage array may be coupled to an array controller that serves as a gateway between the storage array and a host processor. The array controller may include one or more processors and a local RAM used to run various programs included in the array controller's firmware. The array controller firmware may include a configuration utility that allows a user to configure the storage array and runs on the array controller rather than the host processor. To communicate with the user, the configuration utility may send display data to a monitor through the host processor and may receive key strokes from a keyboard through the host processor. Because the configuration utility uses the local RAM existing on the array controller, rather than the base memory available to the host processor, the configuration utility is able to access more than 1 MB of memory for code execution. Thus, the 1 MB base memory limitation may be avoided even though the configuration utility runs during real mode.

FIG. **1** is a block diagram of a computer system adapted to configure a storage array, according to an exemplary embodiment of the present invention. The computer system is generally referred to by the reference number **100**. Those of ordinary skill in the art will appreciate that the computer system **100** may include hardware elements including circuitry, software elements including computer code stored on a machine-readable medium or a combination of both hardware and software elements. Additionally, the functional blocks shown in FIG. **1** are but one example of functional blocks that may be implemented in an exemplary embodiment of the present invention. Those of ordinary skill in the art would readily be able to define specific functional blocks based on design considerations for a particular computer system. In exemplary embodiments of the present invention, the computer system **100** may include a blade, for example a blade PC or a blade server.

The computer system **100** may include a processor **102** coupled to a system memory **104**. The processor **102**, which may be a central processing unit (CPU), is adapted to control the overall operation of the computer system **100** and may be coupled to the system memory **104** through a memory controller. The system memory **104** may include a volatile memory region such as RAM used by the processor **102** to run the various software programs running on the processor **102**, such as an operating system, applications, device drivers, option ROMs, and the like. The computer system **100** may also include user interface devices, such as a monitor **106** and a keyboard **108**, which may be coupled to the processor **102** to provide user control of the computer system **100**.

Further, the computer system **100** may include machine readable media, or data storage devices, such as an array of disks **110**. The disks **110** may be magnetic disks, optical disks, flash drives, and the like. The disks **110** may be used to store data used by the computer system **100**, for example, application data, files, database records, images, and the like. In exemplary embodiments, the disks **110** may be configured in a RAID (Redundant Array of Inexpensive Disks) configuration.

The host processor **102** may access the storage media located on the disks **110** through an array controller **112**. The array controller **112** may include an embedded microprocessor, for example, a MIPS processor, PowerPC processor, and the like. The array controller **112** may also include other machine-readable media, such as volatile and non-volatile memory. For example, the array controller **112** may include

local RAM that may be used by the embedded microprocessor to run the various firmware programs used to control the array of disks **110**. Additionally, the array controller **112** may include a machine readable medium, for example, an option ROM or a flash memory, that may be used to store the firmware programs used by the array controller **112**. The array controller **112** may be coupled to the host processor **102** via a communications bus **113**, for example, a Peripheral Component Interconnect Express (PCIe) bus.

The array controller **112** and the host processor **102** may be configured to communicate via commands referred to herein as "bus-master interface controller" (BMIC) commands. For example, one BMIC command may instruct the array controller **112** to read a block of data from the RAID logical drive and transfer it to the system memory **104**. In some exemplary embodiments, a command structure is built in system memory **104** and the address of this command structure is written to a FIFO register on the array controller **112**. Firmware on the array controller **112** reads from the FIFO, fetches the command from the system memory **104**, and then returns completion status to the host processor **102** via another FIFO register in the opposite direction.

The computer system **100** may also include a BIOS **114**. The BIOS **114** stores machine-readable instructions adapted to control a boot process of a computer system and to control the operation of the computer system **100** during real-mode. At startup the BIOS **114** may identify, test, and initialize peripheral devices included in the computer system **100**, for example, video graphics cards, keyboard controllers, hard disks, network devices, and the like. In some embodiments, the BIOS **114** may load Option Rom code or other operating software from machine readable media residing on one or more peripheral devices, including the array controller **112**. One of ordinary skill in the art will appreciate that while the BIOS **114** is loading and configuring the peripheral devices, the computer system **100** is operating in big real mode. Thus, any BIOS, firmware, or Option ROM code running on the host processor **102** during boot-up will be subject to the 1 MB memory boundary, as discussed above.

In an exemplary embodiment of the present invention, the BIOS **114** may load Option ROM code from machine readable media residing on the array controller **112**, such as an option ROM. The Option ROM code from the array controller **112** option ROM may run on the host processor **102** to configure the array of disks **110** and the array controller **112**. Additionally, the array controller **112** may include machine-readable instructions that are executable by the embedded processor in the array controller **112** to provide a configuration utility, referred to herein as the Option ROM Configuration for Arrays (ORCA) **116**. The ORCA **116** may be launched by a user during boot-up and used to perform various configuration tasks, for example, adding or deleting a RAID volume on the disks **110**, reconfiguring an existing RAID volume, detecting physical drives and logical volumes, and the like. Furthermore, the ORCA **116** utilizes the local RAM that exists on the array controller **112** rather than the system memory **104**. In this way, the ORCA **116** may be able to use greater than 1 MB RAM.

Due to the fact that the ORCA **116** runs on the embedded processor in the array controller **112**, the ORCA **116** may not have direct access to other peripheral devices coupled to the host processor **102**, such as the monitor **106** and the keyboard **108**. Therefore, to provide a user interface (UI), the option ROM code loaded from the option ROM on the array controller **112** into the system memory **104** may include a UI module **118** that runs on the host processor **102** and enables the ORCA **116** to access the monitor **106** and the keyboard



**108** through BIOS interrupt calls. In this way, the user is able to interact with the ORCA **116** operating on the array controller **112**.

FIG. **2** is a flow chart of a method of configuring the storage array, according to an exemplary embodiment of the present invention. The method **200** may begin at block **202**, wherein the computer system initiates a boot sequence. A user may initiate the boot sequence by powering-up or restarting the computer system **100**, for example. As discussed above, the computer system **100** operates in big real mode during the boot sequence and the host processor **102** has access to approximately 1 MB of system memory **104** for the execution of code. During the boot sequence, the host processor **102** loads machine-readable instructions from the BIOS **114** executable by the host processor **102** to test and configure the peripheral devices coupled to the host processor **102**, such as the monitor **106**, the keyboard **108**, and the array controller **112**.

At block **204**, the host processor **102** may load option ROM code that includes the UI module **118**. For example, the option Rom code may be loaded from a storage array option ROM on the array controller **112** or a hard drive associated with the host processor. During the running of the option ROM code the host processor **102** may be configured to respond to a user input that launches the ORCA **116**. For example, the host processor **102** may be configured to respond to a particular keystroke or combination of keystrokes that indicates a command from the user to launch the ORCA **116**. If the user chooses to launch the ORCA **116**, the method **200** resumes at block **206**, otherwise the BIOS sequence continues on to the next step of the boot sequence, for example, loading option ROM code from another option ROM on another peripheral device.

At block **206**, the ORCA **116** is launched on the array controller **112** and the UI module **118** is launched on the host processor **102**. At block **208**, the ORCA **116** sends interface graphics to the UI module **118**. In exemplary embodiments of the present invention, the interface graphics generated by the ORCA **116** may include text information adapted to provide a list of menu options available to the user. For example, the text information may include a list of menu options such as "Create Logical Drive," "View Logical Drive," "Delete Logical Drive," "Select as Boot Controller," "Exit ORCA," and the like. Additionally, the text information may include instructions to the user for selecting one of the menu options. In exemplary embodiments of the present invention, the text information corresponding to the list of menu options may be sent from the ORCA **116** to the UI module **118** via BMIC commands. The text information may then be used by the UI module **118** to generate video commands, which may be sent to the monitor **106** via BIOS interrupt calls.

At block **210**, the ORCA **116** receives user input from the UI module **118**. In exemplary embodiments of the present invention, the user input may be received by UI module **118** by detecting keystrokes from the keyboard **108** using BIOS interrupt calls. For example, the "up arrow" and "down arrow" keys may be used to scroll through the list of menu options and the "enter" key may be used to choose a menu option. The UI module **118** may then send the keystroke information to the ORCA **116** via BMIC commands. The ORCA **116** may then process the keystroke information and execute a configuration task that corresponds with the requested operation. For example, the configuration task may include detecting disks **110** coupled to the array controller **112**. The execution of the requested operation may be carried out by the array controller **112** without involvement of the host processor **102**.

Depending on the substance of the user input, the ORCA **116** may return to block **208** and send additional interface graphics to the UI module **118** corresponding to additional menu options available to the user. For example, upon selecting the "Create Logical Drive" menu option, the ORCA **116** may provide additional text information corresponding to a list of available disks **110** and the valid RAID options for the disks **110**. If the user selects a menu option for configuring an array or re-configuring an existing array, the method **200** may advance to block **212**.

At block **212**, the ORCA **116** saves the configuration settings selected by the user in the firmware of the array controller **112**. Subsequently, the ORCA **116** may return to block **208** to display additional interface graphics, for example, additional menu options or a message confirming that the requested configuration was saved. If the user selects a menu option for terminating the ORCA **116**, the method may advance to block **214**.

At block **214**, both the ORCA **116** and the UI module **118** terminate and the host processor **102** continues processing the remainder of the BIOS code. At this time additional peripheral devices may be tested and configured. At block **216**, the host processor **102** loads the operating system and the computer system **100** enters protected mode.

FIG. **3** is a block diagram of a computer system adapted to configure a storage array via a remote management controller, according to an exemplary embodiment of the present invention. The remote management controllers may include controllers using the HP iLO (Integrated Lights Out) system or controllers following the LOM (Lights Out Management) standard. As described above in relation to FIG. **1**, the computer system **300** may include a processor **102**, a system memory **104**, a BIOS **114**, and an array of disks **110** managed by the array controller **112**. In exemplary embodiments of the present invention, the computer system **300** may also include a remote management controller **302**, for example, an integrated lights-out (iLO) processor.

In exemplary embodiments of the present invention, the remote management controller **302** may be adapted to provide management and diagnostics functions that enable a remote user to access various components of the computer system **300**. For example, the remote management controller **302** may provide remote access to information about the operating conditions of the computer system **300** such as fan speeds, processor temperatures, power supply voltages, and the like. Additionally, the remote management controller **302** may be configured to power-up or reboot the computer system **300**. Accordingly, the remote management controller **302** may be powered via the "standby power" output, which is available when the system is plugged in and is in the "off" state. In other exemplary embodiments, the remote management controller **302** may receive power from a power source that is independent of the computer system's power source, for example, a battery or a separate external power cord.

The remote management controller **302** may include a processor adapted to control the overall operation of the remote management controller **302**. The remote management controller **302** may also include RAM that is used by the processor to store data and execute code running on the processor. Additionally, the remote management controller **302** may include a non-volatile memory, such as flash or read-only memory used to store machine-readable instructions such as firmware. The remote management controller **302** may be coupled to various components of the computer system through the communications bus **303**, which may be a system management bus (SMB), power management bus (PMB), **12**C bus, PCIe bus, and the like. The communications bus **303** may be physically separated from the data channel of the computer system **300**. The remote management controller **302** may also include a video capture engine that enables the remote computer **304** to view video sent from the host processor **102** to the monitor **106**.



The remote management controller **302** may be accessed by the remote computer **304** via a network **306**. For example, the remote management controller **302** may be accessed by the remote computer **304** via a web browser. Accordingly, the remote management controller **302** may include HTML code adapted to provide web pages to the remote computer **304**. Those of ordinary skill in the art will appreciate that the network **306** may include any appropriate type of network. Examples of such networks include the Internet, a local area network (LAN), a wireless local area network (WLAN), a wireless wide area network (WWAN), and the like.

In exemplary embodiments of the present invention, the remote management controller **302** may be adapted to enable the remote user to configure the array of disks **110** via the ORCA **116** running on the array controller **112**. Communications between the remote management controller **302** and array controller **112** may be performed through the host processor **102**. In other exemplary embodiments, the remote management controller **302** may communicate with the array controller **116** over the system management bus **303**. Accordingly, the UI module **118** may be included in the firmware of the remote management controller **302** and adapted to run on the management controller **302**.

The remote computer **304** may include an iLO utility **308** that allows the remote user to access the functions of the remote management controller **302**. For example, the iLO utility **308** may enable the remote user to launch the ORCA **116** during boot-up of the computer system **300**. Configuration displays generated by the ORCA **116**, such as text information, may be sent to the remote computer **304** via the UI module **118** running on the remote management controller **302**. Similarly, user instructions generated by the iLO utility **308**, such as keystroke information, may be sent from the remote computer **304** to the ORCA **116** via the UI module **118** running on the remote management controller **302**. In some exemplary embodiments, the array controller **112** and the remote management controller **302** may send the display screens and user instructions between each other via a shared memory location in the system memory **104** that is accessible to both the array controller **112** and the remote management controller **302**. In other exemplary embodiments, the array controller **112** and the remote management controller **302** may send the display screens and user instructions between each other via BMIC commands.

In exemplary embodiments of the present invention, the ORCA **116** may be launched without re-booting the computer system **300**. For example, the iLO utility **308** may be configured to launch the ORCA **116** while the computer system **300** is operating in protected mode. Accordingly, the ORCA **116** may be configured to run on the array controller **112** while also handling memory read and write instructions sent to it from the host processor **102**. In this way, the remote user may be able view a configuration of the disk array **110** while the array of disks **110** is being used by another user. In some exemplary embodiments, some of the configuration functions of the ORCA **116** may be disabled while running in protected mode, thereby preventing the remote user from reconfiguring the array of disks **110** while they are in use. In other exemplary embodiments, all of the configuration functions of the ORCA **116** may be enabled while running in protected mode. In the later case, the ORCA **116** may be configured to send an indication to the host processor **102** indicating that the array

controller **112** and the disks **110** are temporarily unavailable, thereby providing a window in which the array of disks may be reconfigured.

FIG. **4** is a flow chart of a method of configuring the storage array via a remote management controller, according to an exemplary embodiment of the present invention. The method **400** may begin at block **402**, wherein a boot sequence is initiated by the remote user via the iLO utility. For example, the iLO utility may be used to cause the computer system **300** to power-up or restart. To enable the remote user to monitor the progress of the boot sequence, the remote management controller **302** may capture display screens being sent to the monitor **106** and copy the display screens to the remote computer **304**.

At block **404**, the host processor **102** may load the storage array option ROM from the array controller **112**. During the running of the storage array option ROM, the host processor **102** may be configured to receive a user instruction to launch the ORCA **116**. The instruction to launch the ORCA **116** may be sent from the remote computer **304** to the remote management controller **302**. The command may then be passed to the array controller **112** via the host processor **102**. Accordingly, the iLO Utility might utilize some code in the array controller's **112** Option ROM to invoke the ORCA process. In another exemplary embodiment, the command may be passed directly to the array controller over the communications bus **303** bus. If the remote user chooses to launch the ORCA **116**, the method **400** advances to block **406**, otherwise the host processor **102** continues on to the next step of the boot sequence.

At block **406**, the ORCA **116** is launched on the array controller **112** and the UI module **118** is launched on the remote management controller **302**. At block **408**, the ORCA **116** sends a display screen to the UI module **118**. As discussed above in reference to FIG. **2**, the display screen generated by the ORCA **116** may include text information adapted to provide a list of menu options available to the user and instructions to the user regarding how to select one of the menu options. In exemplary embodiments of the present invention, the text information corresponding to the list of menu options may be sent from the ORCA **116** to the UI module **118** via bus-master interface controller (BMIC) commands or via the a shared location in the system memory **104**. The UI module **118** may then send the text information from the remote management controller **302** to the remote computer **304** over the network **306**. The iLO utility **308** running on the remote computer **304** may receive the text information and display the text information to the remote user.

At block **410**, the ORCA **116** receives user input, such as keystroke information, from the UI module **118** running on the remote management controller **302**. The keystroke information may be received by the UI module **118** from the remote computer **304**. The UI module **118** may then send the keystroke information to the ORCA **116** via BMIC commands, via the shared location in the system memory **104**, or directly over a system management bus. The ORCA **116** may then process the keystroke information and execute a configuration task that corresponds with the requested operation. The execution of the requested operation may be carried out by the array controller **112** without involvement of the host processor **102** or the remote management controller **302**.

Depending on the substance of the user input, the ORCA **116** may return to block **408** and send additional interface graphics to the UI module **118** corresponding to additional menu options available to the user. If the user selects a menu option for configuring an array or re-configuring an existing array, the method **400** may advance to block **412**.

At block **412**, the ORCA **116** saves the configuration settings selected by the user into a memory on the array controller. Subsequently, the ORCA **116** may return to block **408** to



display additional display screens, for example, additional menu options or a message confirming that the requested configuration was saved. If the user selects a menu option for terminating the ORCA **116**, the method may advance to block **414**.

At block **414**, both the ORCA **116** and the UI module **118** terminate and the host processor **102** continues processing the remainder of the BIOS code. At this time additional peripheral devices may be tested and configured. At block **416**, the host processor **102** loads the operating system the computer system **300** enters protected mode.

What is claimed is:

**1**. A computer system, comprising:

an array controller configured to run an array configuration utility, the array configuration utility being configured to generate information corresponding to a menu of user options, receive user instructions corresponding to a user selection of a user option, and process a configuration task in response to the user selection; and

a processor configured to receive the information from the array controller and send the user instructions to the array controller.

**2**. The computing system of claim **1**, wherein the array configuration utility is configured to run during real mode operation of the computer system.

**3**. The computing system of claim **1**, wherein the processor comprises a central processing unit of the computer system.

**4**. The computing system of claim **1**, comprising a plurality of hard disk drives coupled to the array controller.

**5**. The computing system of claim **4**, wherein the plurality of hard disk drives comprise a redundant array of inexpensive disks (RAID) array.

**6**. The computing system of claim **1**, comprising a Peripheral Component Interconnect Express (PCIe) bus that couples the array controller to the processor.

**7**. The computing system of claim **1**, wherein the processor comprises a remote management controller coupled to a remote computer via a network.

**8**. The computing system of claim **7**, comprising a memory accessible to the processor and the remote management controller.

**9**. One or more tangible, machine-readable media, that store machine-readable instructions executable by one or more processors to perform a method for configuring a storage array, the tangible, machine-readable media comprising:

machine-readable instructions that, when executed by an array controller, cause the array controller to generate information corresponding to a menu of user options and send the information to a host processor; and

machine-readable instructions that, when executed by the host processor, cause the host processor to receive keystroke information from a keyboard and send the keystroke information to the array controller.

**10**. The tangible, machine-readable media of claim **9**, comprising machine-readable instructions that, when executed by the array controller, cause the array controller to perform an array configuration task corresponding to the keystroke information received from the host processor.

**11**. The tangible, machine-readable media of claim **9**, comprising machine-readable instructions that, when executed by the array controller cause the array controller to save a new configuration setting of the storage array.

**12**. The tangible, machine-readable media of claim **9**, comprising machine-readable instructions that, when executed by the host processor cause the host processor to send the information to a monitor.

* * * * *

# EXHIBIT 5

US008108508B1

(12) **United States Patent**
**Goh et al.**

(10) **Patent No.: US 8,108,508 B1**
(45) **Date of Patent: Jan. 31, 2012**

(54) **WEB SERVER CHIP FOR NETWORK MANAGEABILITY**

(75) Inventors: **Dave Goh**, Mountain View, CA (US); **Leena Sansguiri**, Palo Alto, CA (US); **Paul Chou**, Los Altos, CA (US); **Nandakumar Natarajan**, Sunnyvale, CA (US); **John A. Dilley**, Los Altos, CA (US); **Marcos Frid**, San Carlos, CA (US); **Robert H. Hyerle**, Bernin (FR); **Arne Luhrs**, Los Altos, CA (US); **Chandrasekar Venkatraman**, Saratoga, CA (US)

(73) Assignee: **Hewlett-Packard Development Company, L.P.**, Houston, TX (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 1826 days.

(21) Appl. No.: **09/102,207**

(22) Filed: **Jun. 22, 1998**

(51) **Int. Cl.**
*G06F 15/173* (2006.01)

(52) **U.S. Cl.** ........................................................ **709/224**

(58) **Field of Classification Search** .................. 709/224, 709/223, 250; 370/463; 720/224, 223, 250
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 5,386,568 | A * | 1/1995 | Wold et al. | 395/700 |
| 5,410,706 | A * | 4/1995 | Farrand et al. | 713/2 |
| 5,903,737 | A * | 5/1999 | Han | 395/280 |
| 5,978,578 | A * | 11/1999 | Azarya et al. | 395/701 |
| 6,400,715 | B1 * | 6/2002 | Beaudoin et al. | 370/392 |
| 6,532,497 | B1 * | 3/2003 | Cromer et al. | 709/250 |

* cited by examiner

*Primary Examiner* — David D Davis

(57) **ABSTRACT**

A network device includes a web server chip that is connectable to a computer network. The web server chip includes an embedded processor that is programmable to function as a manageability web server, obtain manageability information about the network device and send the manageability to a network manager. The web server chip further includes an interface for communicating with an $I^2C$ bus in the network device. The embedded processor is programmable to obtain manageability information about devices connected to the $I^2C$ bus. The embedded processor is also programmable to control fan controllers, power supply controllers and other controllers connected to the $I^2C$ bus. This, in turn, allows a network manager to command the web server chip to remotely power up and power down the network device. Thus, the web server chip can perform network management functions without burdening the host processor of the network device. If network communications are performed via HTTP, the embedded processor can be programmed to implement an HTTP server, and the network manger can use a web browser and HTML files to run network management software.

**30 Claims, 6 Drawing Sheets**



Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 55 of 382 PageID #: 93






FIGURE 1

FIGURE 2




FIGURE 4




18
CHIP
38
DMA Engine
58
50
DMA Engine
56
54
PCI Interface
Host Rx FIFO
52
MACRx FIFO
46
44
MAC
42
60
Host Tx FIFO
53
MAC Tx FIFO
47
PCI Controller
62
DMA Engine
59
Processor
48
Xceiver
43
22
Host Proc
40
70
72
I²C Interface
DMA Engine
57
Memory Interface
64
I²C Device
74
Flash
68
DRAM
66

FIGURE 3

FIGURE 5


NETWORK MANAGER SIDE
MANAGED COMPUTER SIDE
200
GENERATES QUERY FOR WEB SERVER
202
SENDS PACKET INCL. QUERY TO SERVER
204
MAC ACCEPTS PACKET AND BEGINS BUFFERING
206
EMBEDDED PROC. READS MAC ADDRESS
208
PACKET SENT TO EMBEDDED PROC.
210
RESPONDS TO QUERY
212
GENERATES NEW PACKET
214
SENDS NEW PACKET TO NETWORK MGR
216
RECEIVES PACKET
218
GENERATES REQUEST TO POWER DOWN
220
SENDS REQUEST
222
DIRECTS PACKET TO EMBEDDED PROC.
224
VIA I²C BUS, EMBEDDED PROC. INSTRUCTS POWER CONTROLLER TO SHUT DOWN POWER

FIGURE 6




FIGURE 7



FIGURE 8


NETWORK MANAGER SIDE
MANAGED COMPUTER SIDE
500
GENERATE PACKETS INCL. DIAGNOSTIC PROGRAM
502
SEND PACKETS TO WEB SERVER
CHIP ACCEPTS, BUFFERS AND ROUTES PACKETS TO EMBEDDED PROC.
504
EMBEDDED PROCESSOR ATTEMPTS TO COMMUNIATE WITH HOST PROCESSOR
506
510
DIAGNOSE THE PROBLEM
SEND RESULTS TO NETWORK MANAGER
508
512
NOTIFY SYSTEM ADMINISTRATOR
514
REBOOT MANAGED COMPUTER

# WEB SERVER CHIP FOR NETWORK MANAGEABILITY

## BACKGROUND OF THE INVENTION

The present invention relates generally to computers. More specifically, the present invention relates to network management of computers.

Network management typically includes monitoring and controlling resources in computers, resources used in connection with computers, and resources used for communication between computers. The resources might include computer components (e.g., storage devices, processors, printers), computer software (e.g., operating systems, application software, data communication software), connectivity and interconnection components (e.g., routers, modems), and physical media and connections (e.g., network adapter cards). Typical goals of network management include reducing system and network down time, increasing response time to network problems, reducing network bottlenecks, and reducing network operational costs.

However, software for performing the network management can be expensive to purchase and maintain. For a centralized network management architecture, the network management software includes a network manager program, which instructs a network manager to remotely access and monitor the resources, build and maintain a management information base (a collection of objects that represent the resources and provide information about the resources), and make information about the resources accessible to human network administrators. The network management software also includes agents, which allow the network manager to remotely monitor and control the resources on the network. The agents respond to requests for information from the network manager, respond to requests for actions from the network manager, and provide unsolicited information to the network manager.

The agents give rise to another cost of performing network management: the use of precious computational resources. Managed computers, for example, run the agents. Yet when a managed computer runs the agent, its host processor is being burdened, and overhead is being added to its operating system.

There are other costs associated with network management. For instance, a managed computer could use more than one physical interface to the network. A first network card typically provides an interface for a LAN controller or other type of network controller, and a second network card typically provides an additional interface for the network management. The additional interface adds to the cost of each computer on the network and, therefore, adds to the overall cost of implementing the network management system.

Moreover, certain operational costs are typically not addressed by network management systems. One such network operational cost is the cost of leaving a computer on while it is not being used. In many workplaces, networked computers are left on after business hours. The computers are also left on during lunch breaks, business meetings and other activities. An employee might take a vacation, but his computer might be left on. Even though a computer is not being used, it is still consuming power. Therefore, electricity and money are being wasted.

Additionally, most network systems do not perform certain types of maintenance and diagnostics that could further lower the operational costs. Take an example in which the operating system of a managed computer crashes. If the operating system crashes, the computer cannot run its agent. Therefore, the agent cannot take images of memory and diagnose the cause of the crash. Consequently, the network manager and system administrator cannot gather information about that computer and determine why it crashed. Making such information available could lower the cost of servicing the computer.

Take another example in which the BIOS of the managed computer must be upgraded. The typical network management system does not automatically perform such a firmware upgrade. Instead, a computer technician is called in. This technical support is not provided for free. In fact, it can be rather expensive.

There is a need to lower the operational costs of network management. There is also a need to lower the cost of implementing the network management.

## SUMMARY OF THE INVENTION

The present invention can be regarded as a web server chip for a network device. The web server chip includes a media access controller connectable to a computer network; a host interface connectable to a host processor of the network device; and an embedded processor coupled between the host interface and the media access controller. The embedded processor is programmable to function as a manageability web server, communicate with the host interface and obtain manageability information about the network device. The embedded processor is also programmable to send the manageability information to the media access controller for transmission over the computer network. Thus, the web server chip can perform network management functions without burdening the host processor.

Other aspects and advantages of the present invention will become apparent from the following detailed description, taken in conjunction with the accompanying drawings, illustrating by way of example the principles of the invention.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is a schematic diagram of a centralized network management system;

FIG. **2** is a representation of a portion of a frame sent to the integrated LAN controller and web server chip;

FIG. **3** is a block diagram of an integrated LAN controller and manageability web server chip for a computer forming a part of the system shown in FIG. **1**;

FIG. **4** is a flowchart of steps during which a communication is sent to the computer including the integrated LAN controller and web server chip;

FIG. **5** is a flowchart of a first example of managing the computer including the integrated LAN controller and web server chip;

FIG. **6** is a flowchart of a second example of managing the computer including the integrated LAN controller and web server chip;

FIG. **7** is a flowchart of an example of automatically performing an upgrade on the computer including the integrated LAN controller and web server chip; and

FIG. **8** is a flowchart of an example of performing diagnostics on the computer including the integrated LAN controller and web server chip.

## DETAILED DESCRIPTION OF THE INVENTION

As shown in the drawings for purposes of illustration, the invention is embodied in a managed computer. The managed computer includes a chip that functions as a web server. The chip gathers information about other resources in the man-

aged computer without burdening the host processor and placing overhead on the operating system. The chip also allows a network manager to have access to the information, even if the computer crashes. A managed computer including the chip can be reconfigured remotely, its BIOS and other firmware can be upgraded remotely, and it can be remotely powered up and down during periods of inactivity. Moreover, the chip allows network management and local area network communications to be performed over a single physical interface.

FIG. **1** shows a system **10** including a plurality of managed computers **12**, **14**, **16** and **18** that are connected to a computer network. The network can include anything from the Internet to a local area network ("LAN"). The physical and link layers of the computer network can include Ethernet, Token Ring and any other physical and link layer. The network layer can include Internet Protocol ("IP") or any other network protocol. The transport layer can include Transport Control Protocol ("TCP"), User Datagram Protocol ("UDP"), or any other transport protocol. The session layer can include Hypertext Transport Protocol ("HTTP"), File Transfer Protocol ("FTP"), Simple Network Management Protocol ("SNMP"), Desktop Management Interface ("DMI") or any other session protocol. Merely by way of example, FIG. **1** shows first and second managed computers **12** and **14** connected to a first Ethernet LAN **20**, and third and fourth managed computers **16** and **18** connected to a second Ethernet LAN **22**. The first and second LANs **20** and **22** are connected to the World Wide Web **24** via first and second routers **26** and **28**.

Also connected to the World Wide Web **24** is a network manager **30** for remotely monitoring and controlling resources associated with the first and second LANs **20** and **22**. The network manager **30** can be in the same physical location as the first and second LANs **20** and **22** or it can be at a remote location. By way of example, FIG. **1** shows a remotely-located network manager **30** that is connected to the Web **24** by a third router **32** and a third Ethernet LAN **34**. However, the network manager **30** could be connected to the Web **24** by other means, such as a modem.

A human system administrator logs onto the network manager **30** and runs a web browser such as Microsoft Internet Explorer, Netscape Navigator or other HTML browser. The web browser accesses one or more HTML files that instruct the network manager **30** to manage the network. In such an instance, the network manager **30** would communicate with the computers **12**, **14**, **16** and **18** using TCP/IP and HTTP communication protocols.

The HTML files instruct the network manager **30** to perform typical monitoring and control functions such as automatically monitoring the status and health of the managed resources. For example, the network manager **30** sends predefined queries to the managed computers **12**, **14**, **16** and **18**, which return data about their resources (e.g., cpu utilization) that need to be monitored. The network manager **30** also receives events sent by the managed computers **12**, **14**, **16** and **18** when thresholds are exceeded and abnormal conditions are detected in the managed computers **12**, **14**, **16** and **18**.

To make information about the resources accessible to the system administrator, the network manager **30** can display graphical representations of the resources. For example, the network manager **30** might display graphical representations of the computers **12**, **14**, **16** and **18**, the Ethernet LANs **20**, **22** and **34**, and the routers **26**, **28** and **32**. The graphical representations might be color-coded to indicate resource status.

The HTML files instruct the network manager **30** to perform additional network management functions that are not typical. For example, the network manager **30** can retrieve



information from a computer that has crashed. Having retrieved the information, the network manager **30** can then diagnose why the computer has crashed. The network manager **30** can then remotely reboot the computer that has crashed. The network manager **30** can also remotely power down a computer at a scheduled time and power up the computer at a later scheduled time. For example, the network manager **30** can remotely power down an inactive computer at the close of business and restart the computer at the beginning of business the next day. The network manager **30** can also automatically perform firmware updates such as BIOS updates. It can also control computer resources such as fan controllers and memory controllers.

These additional functions can be performed because each computer **12**, **14**, **16** and **18** includes an integrated LAN controller and web server chip. The integrated chip includes a manageability web server, that is a web server that runs independently of the computer host processor, gathers management information for the network manager **30** and communicates with the network manager **30** over the network. Because the manageability web server runs independently of the host processor, the network manager **30** can access information from the web server, even if the computer has crashed. Moreover, the chip can communicate with devices such as power supply controllers, memory controllers and fan controllers, and it allows network management and local area network communications to be performed over a single physical interface.

Each computer **12**, **14**, **16** and **18** is assigned two IP addresses: one for the manageability web server, the other for the computer's host processor. Each computer **12**, **14**, **16** and **18** is also assigned two unique MAC or physical addresses: one for the manageability web server, the other for the host processor.

Consider the fourth computer **18**. Packets sent by the network manger **30** to the manageability web server of the fourth computer **18** include the IP address of the manageability web server. The packets including the IP address of the manageability web server might also include a predefined query for specific information about a resource on the fourth computer **18**. Packets sent by the second computer **14** to the fourth computer **18** include the IP address of the host processor of the fourth computer **18**. The packets including the IP address of the host processor might also include an e-mail message from the second computer **14**.

When a packet reaches the second router **28**, the second router **28** and the fourth computer **18** cooperate to resolve the IP address into a MAC address. If the packet includes the IP address of the manageability web server, the IP address is resolved into the unique MAC address for the manageability web server. If the packet includes the IP address of the host processor, the IP address is resolved into the unique MAC address for the host processor. The second router **28** adds the MAC address to the packet and places the resulting frame onto the second LAN **22**.

Portions of a frame **36** are shown in FIG. **2**. The frame **36** includes a destination MAC address, a source IP address, a destination IP address, and a web URL indicating the object to be queried or the action to be taken.

FIG. **3** shows an integrated LAN controller and web server chip for the fourth computer **18**. The chip is identified by reference numeral **38** and will hereinafter be referred to as the "chip **38**." Functioning as the LAN controller, the chip **38** handles communications between the fourth computer's host processor **40** and the second Ethernet LAN **22**. Functioning as the manageability web server, the chip **38** allows the network manager **30** to control and monitor the fourth computer **18**.

The chip **38** includes a media access controller **42** and a transceiver **43** that allows the media access controller **42** to communicate bi-directionally with the second LAN **22**. The media access controller **42** receives the frames from the second LAN **22**. The media access controller **42** includes an address filter **44** that is designed to accept packets of frames including either of two unique destination MAC addresses assigned to the fourth computer **18**: either the destination MAC address of the manageability web server, or the destination MAC address of the host processor **40**. The address filter **44** can include register memory containing the two unique destination MAC addresses assigned to the fourth computer **18**. When a MAC destination address in a frame matches one of the addresses in the registers, packets in the frame are accepted. The address filter **44** might also include registers for allowing certain multicasted and broadcasted packets to be accepted by the media access controller **42**. For a 10/100T Ethernet, the media access controller **42** could be an 802.3 MAC A/B engine. The transceiver **43** could be located on the chip **38** (as shown in FIG. **3**) or it could be located off the chip.

The media access controller **42** temporarily stores the accepted packets in a MAC Receive First-In, First-Out ("FIFO") buffer **46**. The media access controller **42** also stores the MAC address in the MAC Receive buffer **46**.

An embedded processor **48** determines (via polling) or is notified (via an interrupt) that data is being stored in the MAC Receive buffer **46**. The embedded processor **48** reads the destination MAC address in the MAC Receive buffer **46** as the packet is being buffered. The embedded processor **48** also determines a destination route before the entire packet is buffered. Reading the destination MAC address of the packet and determining a destination route before an entire packet is buffered cuts down on latency of getting the packet to its endpoint. A packet has a typical length of 64 bytes and a maximum length of 1512 bytes. The header is only about 48 bytes. Thus, communication speed is increased because the chip **38** doesn't wait for an entire packet to be buffered before starting to send the buffered packet to its endpoint.

Packets accepted by the media access controller **42** and addressed to the host processor **40** are routed to a PCI interface **54** as follows. The embedded processor **48** instructs a first DMA engine **56**, which controls the MAC Receive buffer **46**, to send the buffered packets from the MAC Receive buffer **46** to a Host Receive FIFO buffer **52**. The MAC Receive buffer **46** places the packets and a destination address on a data bus **50**. A Host Receive buffer **52** decodes the destination address and accepts the packets. The embedded processor **48**, having been notified that data is being stored in the Host Receive buffer **52**, writes instructions to a second DMA engine **58**, which controls the Host Receive buffer **52**. The second DMA engine **58** sends the buffered packets from the Host Receive buffer **52** to a destination PCI address. The PCI Interface **54** is connected to a PCI bus **60** of the fourth computer **18**. A PCI controller **62** is also connected to the PCI bus **60**. The PCI interface **54** decodes the destination address and notifies the PCI controller **62**, which accepts the packets on the PCI bus **56**. The PCI controller **62** sends the packets to host processor **40** memory.

Packets accepted by the media access controller **42** and addressed to the manageability web server are routed as follows. The embedded processor **48** instructs the first DMA engine **56** to send data from the MAC Receive buffer **46** to a DRAM **66**. The MAC Receive buffer **46** places the packets and a destination address on the data bus **50**. A memory interface **64** decodes the destination address and stores the packets in the DRAM **66**.



Broadcasted and multicasted packets accepted by the media access controller **42** can be sent concurrently to the host processor **40** memory and the manageability web server. The embedded processor **48** recognizes a multicast or broadcast address of the buffered packet, and instructs the first DMA engine **56** to place the buffered packets on the data bus **50** along with a single destination address. The memory interface **64** decodes the destination address and stores the packets in the DRAM **66**, and the Host Receive buffer **52** decodes the destination address and buffers the packets. The embedded processor **48** then instructs the second DMA engine **58** to send packets from the Host Receive buffer **52** to the PCI Interface **54**.

Packets generated by the host processor **40** and addressed to the web server or a network device are handled as follows. The host processor **40** notifies the embedded processor **48** that a packet is to be read from PCI address space. The notification could be achieved via an interrupt or polling (wherein the chip periodically checks a memory location in the PCI address space to determine if a packet is to be sent out). In response to the notification, the embedded processor **48** instructs a third DMA Engine **57** to transfer data from the PCI address space to the Host Transmit Buffer **53**. The data includes a packet and a destination MAC address. As the destination MAC address is being buffered in the Host Transmit buffer **53**, the embedded processor **48** is interrupted. The embedded processor **48** reads the destination MAC address and determines whether the packet should be forwarded to the web server or a device on the network.

Here too, the embedded processor **48** determines a destination route before an entire packet is buffered. This time, the embedded processor **48** determines the destination route while a packet is being buffered in the Host Transmit buffer **53**. The latency of getting the packet to either the web server or the network device is reduced.

If the packet generated by the host processor **40** is addressed to the network manager **30** or another device on the network, the embedded processor **48** instructs a fourth DMA Engine **59** to forward the packet to the MAC Transmit buffer **47**. The fourth DMA engine **59** places the buffered packet and a destination address on the data bus **50**. The MAC Transmit buffer **47** decodes the destination address and buffers the packet. The media access controller **42** reads the packet buffered in the MAC transmit buffer **47** and the transceiver **43** places the buffered packets on the second LAN **22**.

If the packet generated by the host processor **40** is addressed to the web server, the embedded processor **48** instructs the fourth DMA Engine **59** to forward the packet to the DRAM **66**. The fourth DMA engine **59** places the buffered packet and a destination address on the data bus **50**. The memory interface **64** decodes the destination address and stores the packet in the DRAM **66**.

Thus, the host processor **40** can send packets directly to the web server without going onto the second LAN **22**. Similarly, the web server can send packets directly to the host processor **40** without going onto the second LAN **22**. The embedded processor **48** places the packets and a destination address on the data bus **50**, and the Host Receive buffer **52** decodes the destination address and accepts the packets. The embedded processor **48** then instructs the second DMA engine **58** to send the buffered packets from the Host Receive buffer **52** to a destination PCI address. The PCI interface **54** decodes the destination address and notifies the PCI controller **62**, which accepts the packets on the PCI bus **56**. The PCI controller **62** sends the packets to the host processor **40** memory.

The embedded processor **48** can also send packets to the network manager **30** and other devices on the network. The

embedded processor **48** places a packet and a destination address on the data bus **50**. The MAC Transmit buffer **47** decodes the destination address and buffers the packet. The media access controller **42** and the transceiver **43** place the buffered packets on the second LAN **22**.

The host processor **40** and the embedded processor **48** can also broadcast and multicast packets. As with the broadcasts and multicasts received from the network, a single destination address is placed on the data bus **50**. The bus design, decoding logic and address map of the chip **38** facilitates a single transfer.

When performing manageability web server functions, the embedded processor **48** gathers manageability information about the fourth computer **18** and stores the manageability information in a DRAM **66**. The manageability information might include temperatures, power levels, host processor utilization, etc. The embedded processor **48** also responds to packets including predefined queries from the network manager **30** and downloads web page content in response to the queries. The web page content might include one or more HTML files that display the manageability information in a web page format. If the network manager **30** sends a query including the URL of the web page HTML file, the embedded processor **48** responds by generating packets including the web page HTML file and the destination IP address of the network manager **30**. The packets are downloaded to the network manager **30**.

If the network manager **30** sends a query including a URL and a query string requesting specific information, the embedded processor **48** might access the requested information from the DRAM, generate packets including the requested information and download the requested information to the network manager **30**.

The web page content does not have to be static; it could be dynamic. The embedded processor **48** could be programmed to push the manageability information to the network manager **30**. For example, the embedded processor **48** could send a new packet including a value for cpu utilization to the network manager **30** every time that cpu utilization changes. Thus, information displayed by the network manager **30** could be updated dynamically and automatically.

The web page content is stored in Flash memory **68**. An operating system and a server program (that is, executable instructions for instructing the embedded processor **48** to function as a web server and a LAN controller) are also stored in Flash memory **68**. The operating system is an embedded real-time operating system. A web server program that instructs the embedded processor **48** to function as an HTTP server would, among other things, instruct the embedded processor **48** to run a TCP/IP stack. If the web server program is coded in the Java programming language, the Flash memory **68** would also store instructions for a Java Virtual Machine.

The embedded processor **48** is capable of running the code (e.g., the operating system, the web server program) in the Flash memory **68** and keeping up with the network bandwidth. If the web server program is coded in the Java programming language, the embedded processor **48** is also capable of keeping up with the Java Virtual Machine.

The manageability information can come from different sources. One source of the manageability information can come from the host processor **40**. For example, the embedded processor **48** might be programmed to periodically query the host processor **40** for cpu utilization information. The embedded processor **48** would send a query to the Host Receive Buffer **52**, and it would read a value including cpu utilization from the Host Transmit buffer **53**.

Another source of manageability information comes by way of an Inter Integrated Circuit ($I^2C$) bus **70**. The $I^2C$ bus **70** is a low bandwidth, serial bus interface. The original specification for the $I^2C$ Interface Bus **70** was written in 1992. An update to the $I^2C$ specification in 1995 expanded the address space and allowed for faster operation. A driver that allows the embedded processor **48** to communicate over the $I^2C$ bus is stored in the Flash memory **68**.

The $I^2C$ bus **70** is connected between an $I^2C$ interface **72** on the chip **38** and different $I^2C$-compliant devices **74** of the fourth computer **18**. The $I^2C$-compliant devices **74** might include fan controllers, sensors and power supply controllers. Other $I^2C$-compliant devices **74** might include display LCDs or indicators, memory controllers, bus bridges, memory SIMMs, graphics cards and disk drives.

Each $I^2C$-compliant device **74** includes an $I^2C$ interface and registers that can be read from and written to across the $I^2C$ bus **70**. Performing the manageability functions is simply a matter of writing to or reading from the appropriate addresses. An $I^2C$ transaction can be handled in a number of different ways. As a slave, an $I^2C$ compliant device **72** responds and acknowledges when its address is requested on the $I^2C$ bus **70**. However, any slave may slow down the transaction to as slow as necessary. $I^2C$ interrupts can be handled as polled handshakes on the device side (as opposed to the $I^2C$ side of the interface) or they can be asynchronous.

The $I^2C$ bus **70** allows the embedded processor **48** to obtain manageability information related to the $I^2C$-compliant devices **72**. Such information might include fan speed and computer temperature. In addition to monitoring fan speed and computer temperature, the $I^2C$ bus **70** also allows the embedded processor **48** to determine the state of other $I^2C$-compliant devices **72** in the computer **18** (e.g., registers) in the case of a crash. This is useful for debugging and diagnostic purposes because it is difficult to obtain this information in a crashed system.

Not only does the $I^2C$ bus **70** allow manageability information to be obtained, but it also allows certain $I^2C$-compliant devices **74** to be controlled. For example, the $I^2C$ bus **70** allows the embedded processor **48** to control fan speed, power the system on and off, and send the information to the network manager **30** for display.

The $I^2C$ bus **70** is also connected to the host processor **40**. Typically, the embedded processor **48** and the host processor **40** will not communicate with each other over the $I^2C$ bus **70**. Throughput is too low and latency is too high (any device **72** holding down the $I^2C$ bus **70** will slow communications). Instead, the embedded processor **48** and the host processor **40** will typically communicate with each other over the PCI bus **60**. The $I^2C$ bus **70** is best used for device control where millisecond precision is not needed.

Because the embedded processor **48** operates independently of the host processor **40**, it can gather certain manageability information over the $I^2C$ bus **70** and it can retrieve certain manageability information from the DRAM **66**, even if the fourth computer **18** crashes. Additionally, the embedded processor **48** can control certain computer functions, such as powering down or rebooting the fourth computer **18**, even if the fourth computer **18** crashes.

The chip **38** could be fabricated as an ASIC. The ASIC could be mounted to a motherboard of the fourth computer **18**, or it could be mounted to a card that is connectable to a PCI slot on the motherboard. Although the chip **38** was described in connection with the fourth computer **18**, it is understood that each other managed computer **12**, **14** and **16** can also include a chip **38**, a host processor **40**, a PCI bus **60**,

a PCI controller **62**, DRAM **66**, Flash memory **68**, an $I^2C$ bus **70** and $I^2C$-compliant devices **72**.

FIG. **4** shows an example of sending an e-mail message to the fourth computer **18**. An e-mail message addressed to the host processor **40** is generated (step **100**) and packets including the message are placed on the network (step **102**). Each packet includes the IP address of the host processor **40**. Eventually the packets arrive at the second router **28**, which resolves the IP address into a MAC address of the host processor **40** and places frames including the host processor MAC address on the second LAN **22**.

The media access controller **42** of the fourth computer **18** accepts those frames including the MAC address of the host processor **40** and begins buffering the packets in the MAC Receive buffer **46** (step **104**). The embedded processor **48** is notified that packets are being buffered and begins reading the MAC address of the packets being buffered (step **106**). Since the MAC address corresponds to the host processor **40**, the buffered packets are sent to the PCI Interface **54** while other packets are still being buffered in the MAC Receive buffer **46** (step **108**). The packets including the e-mail message are received by the host processor **40**.

The frame might indicate that the e-mail message is to be multicasted to the embedded processor **48**. If multicasting is requested, the e-mail message can be routed simultaneously to the embedded processor **48**.

FIG. **5** shows an example of managing the fourth computer **18**. The network manager **30** generates a query for cpu utilization and addresses the query to the manageability web server of the fourth computer **18** (step **200**). Packets including the query and the IP address of the manageability web server are sent over the World Wide Web **24** (step **202**). Eventually the packets arrive at the second router **28**, which resolves the IP address of the manageability web server into a MAC address and places frames including the packets and the second MAC address on the second LAN **22**.

The media access controller **42** of the fourth computer **18** accepts those frames including the MAC address for the manageability web server and begins buffering the packets (step **204**). The embedded processor **48** is notified that packets are being buffered and begins reading the MAC address of the packets being buffered (step **206**). Since the MAC address corresponds to the manageability web server, the buffered packets are sent to the embedded processor **48** (step **208**).

The embedded processor **48** responds to the query for cpu utilization (step **210**). The embedded processor **48** might access the manageability information already stored in the Flash memory **68**, or it might communicate directly with the host processor **40** to obtain new information regarding cpu utilization. Once the information regarding cpu utilization has been obtained, the embedded processor **48** generates a packet including the requested information and the IP address of the network manager **30** (step **212**). The packet addressed to the network manager **30** is buffered in the MAC Transmit buffer **47** and placed on the second LAN **22** by the media access controller **42** and the transceiver **43** (step **214**). After traveling over a path including the second LAN **22**, the second router **28**, the World Wide Web **24**, the third router **32** and the third LAN **34**, a frame including the requested information reaches the network manager **30**.

The network manager **30** receives the frame (step **216**). If, for example, cpu utilization indicates that the fourth computer **18** has been inactive for a while (perhaps the user went home for the evening or went on a business trip), the network manager **30** generates a packet including a request for the fourth computer **18** to power down (step **218**). The packet is sent to the World Wide Web **24** (step **220**).

Eventually, a frame including the packet reaches the media access controller **42** of the fourth computer **18**. The packet is buffered and directed to the embedded processor **48** (step **222**). The embedded processor **48** responds to the packet by writing, via the $I^2C$ bus **70**, to a register in an $I^2C$-compliant power supply controller **74** (step **224**). In response, the $I^2C$-compliant power supply controller **74** shuts down the fourth computer **18**.

FIG. **6** shows an example of managing fan speeds of the second computer **14** and the fourth computer **18**. Assume the second computer **14** is located in an environment where noise is not a concern, but the fourth computer **18** is located in a quiet zone. The network manager **30** can run the fan of the second computer **14** at higher (and noisier) fan speed than the fan of the fourth computer **18**. Therefore, the network manager **30** generates and sends first and second packets to the Web **24** (blocks **300** and **302**). The first packet includes an IP address of the web manageability server of the second computer **14** and a request to operate the fan of the second computer **14** at a first speed. The second packet includes an IP address of the web manageability server of the fourth computer **18** and a request to operate the fan of the fourth computer **18** at a second, lower speed.

The chips **38** of the first and second computers **14** and **18** receive, accept, buffer, and route their respective packets (block **304**). The embedded processor **48** of each chip **38** writes, via an $I^2C$ bus **70**, the requested fan speed to the $I^2C$ register of an $I^2C$-compliant fan controller **74** (block **306**). In response, the $I^2C$-compliant fan controllers **74** of the second and fourth computers **14** and **18** operate their fans at the requested speeds.

FIG. **7** shows a method of automatically performing an upgrade of the BIOS of the fourth computer **18**. The BIOS is typically stored in an EEPROM mounted on the motherboard of the fourth computer **18**. The network manager **30** generates packets including code for performing the BIOS upgrade of the fourth computer **18** (block **400**). The packets are addressed to the manageability web server. The network manager **30** sends the packets to the manageability web server (block **402**). The chip **38** accepts, buffers and routes the packets to the embedded processor **48** (block **404**), which begins executing the code (block **406**). The embedded processor **48**, via either the $I^2C$ bus **70** or the PCI bus **60**, performs the upgrade by programming a new BIOS into the BIOS EEPROM (block **408**).

FIG. **8** shows a method of performing diagnostics on the fourth computer **18** when the fourth computer **18** is not communicating with the network manager **30**. The network manager **30** generates and sends packets including a diagnostic program to the manageability web server of the fourth computer **18** (blocks **500** and **502**). The chip **38** receives, accepts, buffers and routes the packets to the embedded processor **48** (block **504**), which executes the diagnostic program. The diagnostic program instructs the embedded processor **48** to attempt to communicate with the host processor **40**, first via the PCI bus **60** and then via the $I^2C$ bus **70** (block **506**). The embedded processor **48** sends the results of these attempts and perhaps an image of memory (accessed via the $I^2C$ bus **70**) to the network manager **30** (block **508**).

The network manager **30** uses the information to diagnose the problem in the fourth computer **18** (block **510**). If the embedded processor **48** can communicate with the host processor **40** via the $I^2C$ bus **70** but not over the PCI bus **60**, the problem could be isolated to the PCI interface **54**, the PCI bus **60** or the PCI controller **62**. If the embedded processor **48** cannot communicate with the host processor **40** over either bus **60** or **70**, the problem might be due to a system crash. The

network manager **30** notifies the system administrator of a problem with the fourth computer **18** (block **512**). If the problem is determined to be a system crash, the network manager **30** might also reboot the fourth computer **18** (block **514**).

Thus disclosed is a chip **38** that includes the functionality of both a network controller and a manageability web server. Functioning as a network controller, the chip **38** allows network management and network communications to be performed over a single physical interface instead of two physical interfaces. Eliminating a physical interface for each managed computer lowers the cost of implementing the network management.

Additionally, the chip **38** facilitates direct communication between the host processor **40** and the web server. The web server does not have to go onto the network in order to communicate with the host processor **40**, and vice versa.

Packets can be broadcasted or multicasted to the manageability web server and the host processor **40** without duplication of hardware resources since the packets on the data bus **50** are available to both web server and the host processor **40**.

The DMA engines **56**, **57**, **58** and **59** reduce the processing burden on the embedded processor **48**. The embedded processor **48** simply commands the DMA engine or engines **56**, **57**, **58** and **59** to perform I/O transfers.

Functioning as a web server, the chip **38** gathers information about other components in the managed computer without the need for agents. The embedded processor **48**, not the host processor **40**, responds to requests for manageability information from the network manager **30**. Consequently, the chip **38** gathers manageability information without burdening the host processor **40** and placing overhead on the operating system.

Even if the operating system crashes, the chip **38** allows the network manager **30** to retrieve diagnostic information as to why the crash occurred. Via the $I^2C$ bus **70**, the chip **38** can retrieve diagnostic information from a hard drive, a graphics card, a memory controller, etc. Thus, service and maintenance costs (and, hence, the total cost of ownership) can be reduced.

Additionally, a crashed computer can be rebooted remotely. Crashes could be fixed without manual intervention.

A managed computer including the chip **38** can be remotely reconfigured. BIOS and other firmware upgrades can be performed automatically. The cost of maintaining and servicing the network can be reduced.

A managed computer including the chip **38** can be remotely powered up and powered down during periods of inactivity. The managed computer can be powered down between business hours and powered up during business hours. Electricity would be saved, and network operational costs would be reduced.

Other resources can be remotely controlled in a computer including the chip **38**. Thus, computer temperatures can be remotely monitored and controlled by the network manager **30**.

If the embedded processor **48** is programmed to function as an HTTP web server, the network manager **30** could use non-proprietary software including a web browser for performing network management. Proprietary software would include HTML files. If increased functionality is desired, Java applets could be added. In the alternative, a standalone program could be written in the Java programming language and executed by a web browser. This would allow the network manager software to be ported to any browser-enabled network manager and used in connection with any managed device including the chip **38**. Making such use of existing infrastructure would also lower the cost of implementing the network management.

Another advantage of monitoring and controlling resources via HTTP is the flexibility of situating the network manager **30** at remote locations. The network manager **30** could be situated at any location having access to the World Wide Web **24**.

Although specific embodiments of the invention have been described and illustrated, the invention is not limited to the specific forms or arrangements of parts so described and illustrated. For example, the invention is not limited to the centralized management architecture shown in FIG. **1**. The invention could be applied to a decentralized management scheme, in which there are multiple top-level network mangers. Or, the invention could be applied to a peer-to-peer SNA management system, in which one peer can access another peer. For example, one peer could reboot another peer.

The chip can be used in any platform. Thus, the first computer **12** shown in FIG. **1** could be a Macintosh, the second computer **14** could be a PC running a Windows-based operating system, and the third computer **16** could be an HP workstation running a Unix operating system.

Moreover, the chip is not necessarily limited to managed computers. Rather, the chip can be applied to any managed device. Therefore, a printer might include the chip. Printer communications would be routed to a host processor in the printer, and manageability communications from the network manager would be routed to the embedded processor on the chip.

The chip is not limited to the specific forms or arrangements of parts described and illustrated above. For example, the embedded processor could look at an IP address or it could look at a MAC address to determine the correct route for the packets. Content of the manageability information stored in Flash memory is dictated by the needs of the network manger and the resources offered by the managed device. The chip could be configured as a standalone manageability web server, without the integrated network controller. Such a chip might be connected to the $I^2C$ bus, but not the PCI bus (therefore, such a chip might not include the Host buffers, the PCI interface and the first DMA engine).

Therefore, the invention is not limited to the specific forms or arrangements of parts so described and illustrated. Instead, the invention is limited only by the claims that follow.

What is claimed is:

**1**. A chip for incorporation within a network device connectable to a computer network, the network device including a host processor, the chip comprising:

- a media access controller connectable to the computer network, the media access controller providing the chip with access to the computer network independent of the host processor;
- a host interface connectable to the host processor; and
- an embedded processor coupled between the host interface and the media access controller;
- the embedded processor being programmable to function as a manageability web server, communicate with the host interface and obtain manageability information about the network device;
- the embedded processor further being programmable to send the manageability information to the media access controller for transmission over the computer network;
- whereby the chip performs network management functions independent of the host processor.

**2**. The chip of claim **1**, wherein the embedded processor is programmable to obtain the manageability information in response to a network request addressed to the manageability web server.

**3**. The chip of claim **1**, the network device further including an interchip communications means and a compliant device coupled to the interchip communication means, wherein the chip includes an interface connectable to the interchip com-

munications means, and wherein the embedded processor is programmable to communicate via the interchip communication means interface to obtain manageability information about the compliant device.

**4**. The chip of claim **3**, wherein the interchip communication means includes an $I^2C$ bus, and wherein the compliant device is an $I^2C$-compliant device.

**5**. The chip of claim **3**, wherein the embedded processor is also programmable to control the compliant device coupled to the interchip communications means.

**6**. The chip of claim **5**, wherein the compliant device is a power supply controller, and wherein the embedded processor is programmable to control the power supply controller.

**7**. The chip of claim **5**, wherein the compliant device is a fan controller, and wherein the embedded processor is programmable to control the fan controller.

**8**. The chip of claim **5**, wherein the embedded processor is programmable to control the compliant device in response to a network request addressed to the manageability web server.

**9**. The chip of claim **5**, wherein the embedded processor is programmable to perform firmware upgrades of the network device.

**10**. The chip of claim **1**, wherein the embedded processor is programmable to perform network communications using TCP/IP.

**11**. The chip of claim **1**, wherein the embedded processor is programmable to implement an HTTP web server.

**12**. The chip of claim **1**, wherein the embedded processor is programmable to obtain manageability information from the host processor.

**13**. A network device connectable to a computer network, the network device comprising:

interchip communications means;

a compliant device coupled to the interchip communications means;

a chip including a media access controller connectable to the computer network; an interchip communications interface connected to the interchip communications means; and an embedded processor coupled to the interchip communications interface and the media access controller; and

non-volatile memory programmed with a plurality of executable instructions, the instructions, when executed, instructing the embedded processor to function as a manageability web server, communicate with the interchip communications means to obtain manageability information about the compliant device, and send the manageability information to the media access controller for transmission over the computer network.

**14**. The device of claim **13**, further comprising volatile memory for storing the manageability information.

**15**. The device of claim **13**, wherein the instructions instruct the embedded processor to perform network communications using TCP/IP.

**16**. The device of claim **13**, wherein the instructions instruct the embedded processor to implement an HTTP web server.

**17**. The device of claim **13**, wherein the non-volatile memory further stores web page content.

**18**. The network device of claim **13**, wherein the instructions instructs the embedded processor to obtain the manageability information from the compliant device in response to network requests addressed to the manageability web server.

**19**. The network device of claim **13**, further comprising a host processor; wherein the chip includes a host interface coupled to the host processor and the embedded processor, and wherein the instructions instruct the embedded processor to obtain manageability information from the host processor.

**20**. The network device of claim **13**, wherein the interchip communications means includes an $I^2C$ bus, wherein the compliant device is an $I^2C$-compliant device, and wherein the instructions instruct the embedded processor to control the $I^2C$-compliant device in response to network requests addressed to the manageability web server.

**21**. The network device of claim **20**, wherein the $I^2C$-compliant device is a power supply controller, and wherein the instructions instruct the embedded processor to control the power supply controller.

**22**. The network device of claim **20**, wherein the $I^2C$-compliant device is a fan controller, and wherein the instructions instruct the embedded processor to control the fan controller.

**23**. A system comprising:

a computer network;

a network device including a host processor and a chip, the chip including

a media access controller coupled to the computer network, and

an embedded processor coupled to the media access controller and programmed to function as an HTTP manageability web server; and

a network manager coupled to the computer network, the network manager including a web browser and a plurality of HTML files for instructing the network manager to communicate with the embedded processor in the network device and perform network management of the network device;

whereby the embedded processor can communicate with the network manager independent of the host processor.

**24**. The system of claim **23**, wherein the network device includes a compliant device and wherein the embedded processor is programmable to control the compliant device in response to control requests from the network manager.

**25**. The system of claim **24**, wherein the compliant device is a power supply controller, and wherein the network manager can request the embedded processor to control the power supply controller to shut down and turn on the network device at scheduled times.

**26**. The system of claim **24**, wherein the compliant device is a power supply controller, and wherein the network manager can request the embedded processor to control the power supply controller to reboot the computer.

**27**. The system of claim **24**, wherein the network device further includes an upgradable BIOS; and wherein the network manager can send a BIOS upgrade program to the embedded processor and request the embedded processor to run the BIOS upgrade program.

**28**. The system of claim **24**, wherein the network manager can send a diagnostic program to the embedded processor and request the embedded processor to run the diagnostic program and return to the network manager results obtained by the diagnostic program.

**29**. The system of claim **24**, wherein the compliant device is a fan controller, and wherein the network manager can request the embedded processor to control the fan controller to adjust fan speed.

**30**. The system of claim **23**, wherein the embedded processor is programmable to communicate with host interface and obtain manageability information from the host processor in response to requests by the network manager.

* * * * *

UNITED STATES PATENT AND TRADEMARK OFFICE

# CERTIFICATE OF CORRECTION



PATENT NO. : 8,108,508 B1
APPLICATION NO. : 09/102207
DATED : January 31, 2012
INVENTOR(S) : Dave Goh et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

In column 13, line 61, in Claim 18, delete “instructs” and insert -- instruct --, therefor.

Signed and Sealed this
Thirtieth Day of October, 2012

David J. Kappos

David J. Kappos
*Director of the United States Patent and Trademark Office*

# EXHIBIT 6

**Exhibit 6**

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

Defendants have infringed and are infringing claim 1 of U.S. Patent No. 8,218,566 ("the '566 patent") by making, using, selling, and/or offering for sale the exemplary Inspur NF5180M5, which is representative of the Accused Server Products. Defendants' infringement is evidenced at least from the following documents and sources:

| Document | Shorthand |
|---|---|
| INSPUR SERVER USER MANUAL NF5180M5 (1.8 ed. Nov. 2020). | NF5180M5 User Manual |

**CLAIM 1**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [1.pre] A system for making serial ports of existing computers available over a network, comprising: | To the extent the preamble is limiting, the NF5180M5 Server includes a system for making serial ports of existing computers available over a network.<br><br>**2.1 Introduction**<br><br>Inspur NF5180M5 is a high-end, dual-socket and rack-mounted 1U server, which is designed on the basis of the new generation of Intel® Xeon® scalable processors, and designed for cloud computing, big data and other application scenarios that have a requirement on the space deployment and high performance. This server has high quality and high reliability on the performance, storage and extension, and makes innovations and breakthroughs on computing performance, flexible configuration and intelligent management.<br><br>NF5180M5 User Manual at 5. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 2.2 Features and Specifications |

| | |
|---|---|
| **Processor** | |
| Processor Type | Intel® Skylake Family (supports up to two 205W processors)<br>Intel® Cascade Lake Family (supports up to two 205W processors) |
| **Chipset** | |
| Chipset Type | Intel® C62x Chipset Family |
| **Memory** | |
| Memory Type | ECC Registered DDR4, RDIMM, LRDIMM, NVDIMM |
| Memory Slot Qty. | 24 |
| Total Memory Capacity | Supports up to 3TB (128GB per memory module) |
| **I/O** | |
| USB | 3.5x4 model:<br>2 rear USB3.0 ports, 1 front USB3.0 port, 1 front USB2.0 port and 1 built-in USB3.0 port<br>2.5x10 model:<br>2 rear USB3.0 ports, 2 front USB2.0 ports and 1 built-in USB3.0 port |
| VGA | 1 front VGA port<br>1 rear VGA port |
| IPMI | 1 RJ45 IPMI port |

5

nspur

| | |
|---|---|
| **Display** | |
| Controller Type | Integrated in the Aspeed2500 chip, supports up to 1280*1024 resolution |

NF5180M5 User Manual at 5-6.

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 8.2.2 Advanced<br><br>Advanced interface includes the BIOS system parameters and related function settings, such as ACPI, serial port, PCI subsystem, CSM, USB, onboard NIC and so on.<br><br><br><br>NF5180M5 User Manual at 62. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | Advanced Interface Instruction Table<br><br>(nested table below)<br><br>NF5180M5 User Manual at 63.<br><br>The AST2500 SOC also acts as a Super I/O (SIO), which provides system serial port to host. When SOL is activated, BMC redirects the System UART to BMC UART to reach SOL feature. For details, please refer to "Serial over LAN" chapter.<br><br>NF5180M5 User Manual at 153. |

Advanced Interface Instruction Table

| Interface Parameters | Function Description |
|---|---|
| Trusted Computing | Trusted computing configuration |
| Super IO Configuration | AST2500 I/O chip parameter configuration |
| Serial Port Console Redirection | Serial port console redirection settings |
| PCI Subsystem Settings | PCI subsystem settings |
| Network Stack Configuration | Network stack configuration |
| CSM Configuration | CSM configuration |
| NVMe Configuration | NVMe configuration |
| PCH 10GBE PHY Card Configuration | PCH 10GBE PHY card configuration |
| iSCSI Configuration | iSCSI configuration |
| Intel(R) Virtual RAID on CPU | Intel NVMe virtual RAID configuration |
| Intel® Enthernet Connection X722 for 10GbE SFP+XX:XX:XX:XX:XX:XX | Intel 10G NIC UEFI OPROM configuration |

<table>
<tr><th>Claim Language</th><th>NF5180M5 Server Infringement</th></tr>
<tr><td></td><td>

9.25 Serial Over LAN (SOL) and System Serial Log Recording

9.25.1 Serial Over LAN

Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.

NF5180M5 User Manual at 169.
</td></tr>
<tr><td>[1.a] a serial controller for locally controlling at least one serial port of a networked computer; and</td><td>

The NF5180M5 Server includes a serial controller for locally controlling at least one serial port of a networked computer.

Schematic that BMC accesses RAID/SAS controller:




Figure 42 Schematic that BMC Access RAID/SAS Controller

NF5180M5 User Manual at 156.
</td></tr>
</table>

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | <br>Figure 59 SOL Schematic<br><br>NF5180M5 User Manual at 170.<br><br>The AST2500 SOC also acts as a Super I/O (SIO), which provides system serial port to host. When SOL is activated, BMC redirects the System UART to BMC UART to reach SOL feature. For details, please refer to "Serial over LAN" chapter.<br><br>NF5180M5 User Manual at 153. |

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

<table>
<tr><th>Claim Language</th><th>NF5180M5 Server Infringement</th></tr>
<tr><td></td><td>

8.2.2.2 Super IO Configuration

Super IO Configuration interface is used to set the options related with I/O chip.




Super IO Configuration Interface Instruction Table

<table>
<tr><th>Interface Parameters</th><th>Function Description</th></tr>
<tr><td>Serial Port 0 Configuration</td><td>Serial port 0 configuration, the configuration interface provides this serial port's on-off control and resource allocation control. Users can manually adjust the IO PORT and IRQ number that COM PORT uses.</td></tr>
<tr><td>Serial Port 1 Configuration</td><td>Serial port 1 configuration</td></tr>
</table>

NF5180M5 User Manual at 64.
</td></tr>
<tr><td>[1.b] a management processor operatively associated with the networked computer and operable in both a first mode and a second mode,</td><td>The NF5180M5 Server includes a management processor operatively associated with the networked computer and operable in both a first mode and a second mode.</td></tr>
</table>

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | <br><br>Figure 59 SOL Schematic<br><br>NF5180M5 User Manual at 170.<br><br>The AST2500 SOC also acts as a Super I/O (SIO), which provides system serial port to host. When SOL is activated, BMC redirects the System UART to BMC UART to reach SOL feature. For details, please refer to “Serial over LAN” chapter.<br><br>**Note:** The LPC interface to the host is used for SIO and BMC communication. The LPC addressing of SIO and BMC could be different. For example, the BMC LPC addressing is 0x2E, and the SIO addressing is 0x4E.<br><br>NF5180M5 User Manual at 153. |

Ex. 6

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

<table>
<tr><th>Claim Language</th><th>NF5180M5 Server Infringement</th></tr>
<tr><td></td><td>

8.2.2.2.1 Serial Port 0 Configuration

Serial Port 0 Configuration interface is used to set the options related with serial port 0.




NF5180M5 User Manual at 64.

</td></tr>
</table>

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 8.2.2.3 Serial Port Console Redirection<br><br>Serial Port Console Redirection interface is used to set the options related with the serial port redirection.<br><br><br><br><br>NF5180M5 User Manual at 65. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | **9.1 Introduction**<br>This section describes the functional specifications for the Baseboard Management Controller (BMC). It also describes the features' detailed information.<br>This document is written for software developers, system integrators, testers and server management users.<br>**9.2 Server System Overview**<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br>NF5180M5 User Manual at 105. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|

## 9.25 Serial Over LAN (SOL) and System Serial Log Recording

### 9.25.1 Serial Over LAN

Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.

- COM0 and COM1 both support SOL. COM0 port has connector on the motherboard. The COM1 port is dedicated for SOL function.
- SOL is enabled on COM0 (some projects on COM1) by default, users should configure SOL in BIOS Setup (Serial Port Console Redirection), if needed.




Figure 57 SOL Setting in BIOS

NF5180M5 User Manual at 169.

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | <br>Figure 58 Default Serial Setting<br><br>Figure 59 SOL Schematic<br><br>NF5180M5 User Manual at 170. |

| Claim Language | NF5180M5 Server Infringement |
| --- | --- |
| [1.c] the management processor operating in the first mode to disable local control of the at least one serial port by the serial controller, the management processor taking control of the at least one serial port for network access in the first mode, and | The NF5180M5 Server includes the management processor operating in the first mode to disable local control of the at least one serial port by the serial controller, the management processor taking control of the at least one serial port for network access in the first mode.<br><br>The AST2500 SOC also acts as a Super I/O (SIO), which provides system serial port to host.<br>When SOL is activated, BMC redirects the System UART to BMC UART to reach SOL feature.<br>For details, please refer to "Serial over LAN" chapter.<br><br>NF5180M5 User Manual at 153.<br><br>**9.1 Introduction**<br>This section describes the functional specifications for the Baseboard Management Controller (BMC). It also describes the features' detailed information.<br>This document is written for software developers, system integrators, testers and server management users.<br><br>**9.2 Server System Overview**<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br>NF5180M5 User Manual at 105. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | ## 9.25 Serial Over LAN (SOL) and System Serial Log Recording<br>### 9.25.1 Serial Over LAN<br>Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.<br>• COM0 and COM1 both support SOL. COM0 port has connector on the motherboard. The COM1 port is dedicated for SOL function.<br>• SOL is enabled on COM0 (some projects on COM1) by default, users should configure SOL in BIOS Setup (Serial Port Console Redirection), if needed.<br><br>NF5180M5 User Manual at 169.<br><br><br><br>Figure 59 SOL Schematic<br><br>NF5180M5 User Manual at 170. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [1.d] the management processor operating in the second mode to return control of the at least one serial port to the serial controller. | The NF5180M5 Server includes the management processor operating in the second mode to return control of the at least one serial port to the serial controller.<br><br>8.2.2.3 Serial Port Console Redirection<br><br>Serial Port Console Redirection interface is used to set the options related with the serial port redirection.<br><br><br><br>NF5180M5 User Manual at 65. |

# EXHIBIT 7

**Exhibit 7**

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

Defendants have infringed and are infringing claim 1 of U.S. Patent No. 7,634,671 ("the '671 patent") by making, using, selling, and/or offering for sale the ISPIM software. Defendants' infringement is evidenced at least from the following documents and sources:

| Document | Shorthand |
|---|---|
| INSPUR PHYSICAL INFRASTRUCTURE MANAGER V6.0.0 USER MANUAL (v1.1 Oct. 30, 2020). | ISPIM User Manual 2020 |
| INSPUR PHYSICAL INFRASTRUCTURE MANAGER WHITE PAPER (v1.1, Oct. 30, 2020). | ISPIM White Paper |
| INSPUR BMC PRODUCT SPECIFICATION AND USER GUIDE | Inspur BMC User Guide |

**CLAIM 1**

| Claim Language | ISPIM Infringement |
|---|---|
| [1.Pre] A method of determining power consumption of a managed information technology (IT) network comprising network devices having a management-addressable address, the method comprising: | To the extent the preamble is limiting, the ISPIM includes a method of determining power consumption of a managed information technology (IT) network[1] comprising network devices having a management-addressable address.<br><br>**2 Overview**<br>**2.1 Introduction**<br>Inspur Physical Infrastructure Manager (hereinafter referred to as "ISPIM") is a hardware intelligent operation and maintenance management platform for industry data centers. The platform has functions such as resource management, fault monitoring, performance monitoring, energy consumption management, report statistics, topology display, server fault diagnosis, automatic repair, firmware upgrade/configuration, and OS deployment.<br><br>ISPIM User Manual 2020 at 2. |

[1] This analysis uses Inspur hardware for an exemplary combination. However, ISPIM infringement is not so limited.

| Claim Language | ISPIM Infringement |
|---|---|
| | ISPIM can be widely deployed in private cloud, data center, industry, and enterprise customers. It can be deployed in multiple scenarios such as AI, HCI, HPC, and entire cabinets. It also provides interfaces such as RESTful and SNMP to facilitate user integration.<br><br>ISPIM White Paper at 2.<br><br>**1. View Data Center Detail**<br><br>**Procedure**<br><br>**Step 1** Click [Assets] -> [Data Center] to enter the data center page.<br><br>**Step 2** In the data center column, click and select a data center. The bottom of the page will display the detailed information of the data center, including basic information, power consumption performance, rules, cabinets, devices. Select the "Basic Information" tab, user can view the basic information of the data center:<br>• Temperature: Display the highest temperature of all equipment in the data center.<br>• Power Consumption: Show the sum of power consumption of all equipment in the data center.<br><br>ISPIM User Manual 2020 at 94.<br><br>**6.1.1 Equipment Type**<br><br>The devices supported by the ISPIM platform include: servers, cabinets, blades, all-in-one devices, edge devices, storage devices, network devices, and security devices.<br><br>ISPIM User Manual 2020 at 12. |

Ex. 7

Infringement Claim Chart for U.S. Patent No. 7,634,671

| Claim Language | ISPIM Infringement |
|---|---|

Figure 3-3 ISPIM System Context Connection Mode




ISPIM White Paper at 8.

**2. Server System Overview**

BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.

**2.1. Main Feature**

- Support IPMI 2.0, IPMI Interface include KCS, Lan, IPMB
- Management Protocol,IPMI2.0, HTTPS, SNMP, Smash CLI
- Web GUI
- Redfish
- Management Network Interface, Dedicated/NCSI
- Console Redirection(KVM) and Virtual Media
- Serial Over Lan(SOL)
- Diagnostic Logs, System Event Log (SEL), Blackbox Log, Audit Log
- Hardware watchdog timer, Fans will full speed when BMC no response in 4 mins
- Intel® Intelligent Power Node Manager 4.0 support
- Event Alert, SNMP Trap(v1/v2c/v3), Email Alert and Syslog
- Dual BMC firmware image support
- Storage, Monitor RAID Controller/HDD/Virtual HDD
- Firmware update, BMC/BIOS/CPLD
- Device State Monitor and Diagnostic
- RAID Monitor/Configure

| Claim Language | ISPIM Infringement |
|---|---|
| | Inspur BMC User Guide at 7.<br><br>**3.1 External Interfaces**<br><br>• ISPIM connects to the server southbound interfaces which includes: BMC out-of-band interfaces, Teye in-band interfaces. The interfaces include IPMI, SNMP, REST and Redfish (complying with the Redfish standard).<br><br>ISPIM White Paper at 7. |

<table>
<tr><th>Claim Language</th><th>ISPIM Infringement</th></tr>
<tr><td></td><td>

## 1. Automatic Discovery

To add a server in ISPIM using "auto discovery" mode, the operation is as follows:

**Step 1** Click [Assets] -> [Server] to enter the server page.

**Step 2** Click <Add>, select "Auto Discovery" in the drop-down box, and enter the automatic discovery server configuration page, as shown in the figure below.




ISPIM User Manual 2020 at 15.

</td></tr>
</table>

| Claim Language | ISPIM Infringement |
|---|---|
| | Figure 6-1 Asset Management   ISPIM User Manual 2020 at 12. |

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

| Claim Language | ISPIM Infringement |
|---|---|
| | <br>ISPIM User Manual 2020 at 20. |

| Claim Language | ISPIM Infringement |
|---|---|
| | <br>ISPIM White Paper at 3. |

<table>
<tr><th>Claim Language</th><th>ISPIM Infringement</th></tr>
<tr><td></td><td>Figure 3-1 ISPIM System Architecture<br><br><br>ISPIM White Paper at 5.</td></tr>
<tr><td>[1.a] running an autodiscovery tool to discover the network devices of the managed IT network;</td><td>The ISPIM includes running an autodiscovery tool to discover the network devices of the managed IT network.</td></tr>
</table>

| Claim Language | ISPIM Infringement |
|---|---|
| | **4.1 Fast and Flexible Equipment Management**<br><br>ISPIM supports batch import and automatic discovery of devices to meet various business demands.<br><br>● Batch import: Applicable to the management scenario where the IP address of the device is configured and the account and IP information are known.Supports importing 1000+ devices at a time.<br><br>● Automatic discovery: ISPIM supports cross-segment and cross-domain discovery of devices and accurate management of multiple data center devices.<br><br>ISPIM White Paper at 9. |

| Claim Language | ISPIM Infringement |
|---|---|
| | <br><br>ISPIM enables automatic device discovery and location recognition with Inspur Smart Rack.<br>• The rack RMC or CMC obtains node information which includes position, SN, model number, MAC address, IP address, CPU, memory, etc. through internal direct connection.<br>• As an intelligent control system for the rack, RMC provides an industry-standard Redfish management protocol that monitors changes to rack equipment in real time and notifies ISPIM of all asset and location information via the Redfish standard interface. The RMC system records the physical location information of the rack, and ISPIM actively captures it from RMC.<br>• ISPIM can actively synchronize component changes through the server's BMC, thus realizing component-level asset management. Typical scenarios include: hard disk and memory plugging and replacement events.<br>• ISPIM supports the northbound Redfish management interface, which can be connected to third-party CMDB and asset management systems. ISPIM supports active reporting of change events to achieve real-time asset change tracking.<br><br>ISPIM White Paper at 13. |

| Claim Language | ISPIM Infringement |
|---|---|

## 6.2.1 Add Servers

In the ISPIM platform, there are two ways to add servers: "auto discovery" and "batch import":

- Automatic discovery: The server can be automatically discovered by specifying the IP range of the device, and the discovery task can be executed periodically.

ISPIM User Manual 2020 at 15.

### 1. Automatic Discovery

To add an edge device in ISPIM using "automatic discovery" mode, the operation is as follows:

**Step 1** Click [Asset]->[Edge] to enter the edge device management page.

**Step 2** Click <Add>, and select "Automatic Discovery" in the drop-down box to enter the automatic discovery page, as shown in the figure below.




ISPIM User Manual 2020 at 42.

<table>
<tr><th>Claim Language</th><th>ISPIM Infringement</th></tr>
<tr><td></td><td>Step 4 After the scan is completed, click <Next> to enter the device save page, the successfully scanned devices are displayed in the list, and click the <Submit> button to add the device to ISPIM.<br><br>ISPIM User Manual 2020 at 43.<br><br>● Room: A data center can contain multiple rooms.<br>● Cabinet: The room can contain multiple cabinets.<br>● Device: The cabinet can contain multiple devices.<br><br>ISPIM User Manual 2020 at 89.</td></tr>
<tr><td>[1.b] directing management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices;</td><td>The ISPIM includes directing management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices.<br><br>4.3 Comprehensive Monitoring of Equipment<br><br>ISPIM provides real-time monitoring and fault analysis of the equipment in a combination of active and passive modes through a variety of standard management protocols, reducing potential business risks. Features include:<br>● 24/7 active inspection + passive reception. Discover alerts in real time.<br>- Supports data collection frequency setting and customization of collection items in active data polling, so as to perform accurate real-time data collection and improve monitoring efficiency.</td></tr>
</table>

| Claim Language | ISPIM Infringement |
|---|---|
| | ISPIM White Paper at 16.<br><br>Table 2-1 Terms<br><br>\| Term \| Description \| Explanation \|<br>\| IPMI \| Intelligent Platform Management Interface \| ISPIM discovers the server through the IPMI protocol and polls the server regularly to realize active monitoring. In addition, IPMI commands can also be used for server firmware configuration, power operation and other functions. \|<br><br>ISPIM User Manual 2020 at 2.<br><br>**6.4 Blade Management**<br><br>ISPIM supports automatic scanning of the blade box CMC to obtain the blade BMC information. Through the blade BMC, the unified management of the blade node can be realized, and the tool box can be edited, deleted, collected, and viewed for details.<br><br>ISPIM User Manual 2020 at 29. |

| Claim Language | ISPIM Infringement |
|---|---|
| | Figure 3-3 ISPIM System Context Connection Mode<br><br>ISPIM White Paper at 8. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **1. Automatic Discovery**<br><br>To add a server in ISPIM using "auto discovery" mode, the operation is as follows:<br><br>**Step 1** Click [Assets] -> [Server] to enter the server page.<br><br>**Step 2** Click <Add>, select "Auto Discovery" in the drop-down box, and enter the automatic discovery server configuration page, as shown in the figure below.<br><br><br><br><br>ISPIM User Manual 2020 at 15.<br><br>• Power Consumption: BMC monitors Total Power, CPU Power, Memory Power, PSU Input Power. Fan Power and HDD Power are platform-specific. |

| Claim Language | ISPIM Infringement |
|---|---|
| | Inspur BMC User Guide at 33.<br><br>**21.5.Power Consumption Statistics and History Record**<br><br>BMC provides inlet temperature, power monitoring and statistical data calculated based on the curve. Administrators can gain insight into the actual use of electricity and cooling resources through energy monitoring devices. Users can optimize the server's energy savings based on historical data<br>WEB GUI, go to page "Power Management-> Power statistics", and this page displays the system current power, CPU total power, total memory power and a specific period of peak power, average power, the cumulative power consumption.<br><br>Inspur BMC User Guide at 57.<br><br>**Step 2** In the device list, the "Status" column displays the current power status of the device. Click the icon corresponding to a device to refresh the power status.<br><br>ISPIM User Manual 2020 at 154. |

| Claim Language | ISPIM Infringement |
|---|---|
| | <br>ISPIM User Manual 2020 at 23. |
| [1.c] centrally collecting the electric power consumption values returned by the network devices; | The ISPIM includes centrally collecting the electric power consumption values returned by the network devices.<br><br>● Generate alarms based on alarm rules: Users can set the alarm duration in the ISPIM alarm rules. When ISPIM is in the process of active data collection and finds that the value of the monitored item exceeds the threshold within the duration, a real-time alarm will be generated.<br><br>ISPIM User Manual 2020 at 111. |

| Claim Language | ISPIM Infringement |
|---|---|
| | Table 7-2 Alarm Related Data Collection Methods<br><br>**Monitoring Method** / **Description**<br>IPMI active collection / Polling the server's sensor information regularly through the IPMI protocol<br>SNMP active collection / Collect server information regularly through the SNMP protocol, such<br><br>ISPIM User Manual 2020 at 109.<br><br>Figure 3-3 ISPIM System Context Connection Mode<br><br><br><br>ISPIM White Paper at 8.<br><br>**Step 6** Select the "Devices" tab to view the device information in the data center, including name, IP, model, derated power, power control ability, power consumption, temperature, and airflow.<br><br>ISPIM User Manual 2020 at 98. |

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

| Claim Language | ISPIM Infringement |
|---|---|
| | **Step 2** In the device list, the "Status" column displays the current power status of the device. Click the icon corresponding to a device to refresh the power status.<br><br>ISPIM User Manual 2020 at 154.<br><br><br><br>ISPIM User Manual 2020 at 23. |
| [1.d] determining whether the collected power consumption value for one of the network devices is beyond a low value or | The ISPIM includes determining whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value. |

| Claim Language | ISPIM Infringement |
|---|---|
| beyond a high value; and | **7.2 Alarm Management**<br><br>ISPIM provides a variety of standard management protocols and uses a combination of active and passive alarm methods to realize real-time monitoring and fault analysis of equipment. For all kinds of information collected, ISPIM can perform internal intelligent alarm analysis and notify users of alarm information in time. The alarm related data collection methods are shown in Table 7-2.<br><br>Table 7-2 Alarm Related Data Collection Methods<br><br>**Monitoring Method** / **Description**:<br>IPMI active collection — Polling the server's sensor information regularly through the IPMI protocol<br>SNMP active collection — Collect server information regularly through the SNMP protocol, such<br><br>ISPIM User Manual 2020 at 109.<br><br>The sources of real-time alarms in the ISPIM platform include the following three:<br>● Generate alarms based on alarm rules: Users can set the alarm duration in the ISPIM alarm rules. When ISPIM is in the process of active data collection and finds that the value of the monitored item exceeds the threshold within the duration, a real-time alarm will be generated.<br>● Passively receive trap alarms: ISPIM receives trap alarms sent by the device and generates real-time alarms through internal intelligent analysis.<br>ISPIM User Manual 2020 at 111. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **1. Add Alarm Rules**<br><br>Users can add custom alarm rules<br><br>**Procedure**<br><br>**Step 1** Click [Monitor] -> [Settings] -> [Alarm Rules] to enter the alarm rules page. Click the <Add> button at the upper right corner of the page to enter the add alarm rules page, as shown in the figure below.<br><br><br><br>**Step 2** Set the rule name, resource type, active monitoring and other parameters.<br><br>● **Resource type:** Including servers, disk arrays, distributed storage, switches, firewalls, routers, load balancers, waf, anti-DDOS, IDS/IPS, power environment, SDN, facilities (data centers, rooms, cabinets, which have the same monitoring indicators).<br><br>ISPIM User Manual 2020 at 121.<br><br>● Duration: When ISPIM finds that the value of the monitoring item exceeds the set threshold, and the time exceeds the set duration, an alarm will be triggered. The duration is at least 5 minutes, and the maximum is 30 minutes. |

| Claim Language | ISPIM Infringement |
|---|---|
| | ISPIM User Manual 2020 at 122.<br><br>**2. Node Settings**<br><br>On the service management page, select the "Settings" tab to enter the node settings page. On this page, you can modify the alarm threshold, node refresh frequency and performance refresh frequency of ISPIM node indicators.<br><br>• **Modify threshold settings**: In the threshold setting list, click the [icon] icon of an indicator item. In the pop-up modifiy threshold rule window, you can choose to modify the monitoring indicator item and its threshold. When the device indicator item exceeds the set threshold, the system will generate an alarm.<br><br>ISPIM User Manual 2020 at 193. |
| [1.e] triggering an alarm if the collected power consumption value is beyond the low value or beyond the high value. | The ISPIM includes triggering an alarm if the collected power consumption value is beyond the low value or beyond the high value. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **7.2 Alarm Management**<br><br>ISPIM provides a variety of standard management protocols and uses a combination of active and passive alarm methods to realize real-time monitoring and fault analysis of equipment. For all kinds of information collected, ISPIM can perform internal intelligent alarm analysis and notify users of alarm information in time. The alarm related data collection methods are shown in Table 7-2.<br><br>Table 7-2 Alarm Related Data Collection Methods<br><br>**Monitoring Method** — **Description**<br>IPMI active collection — Polling the server's sensor information regularly through the IPMI protocol<br>SNMP active collection — Collect server information regularly through the SNMP protocol, such<br><br>ISPIM User Manual 2020 at 109.<br><br>• Duration: When ISPIM finds that the value of the monitoring item exceeds the set threshold, and the time exceeds the set duration, an alarm will be triggered. The duration is at least 5 minutes, and the maximum is 30 minutes.<br><br>ISPIM User Manual 2020 at 122. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **2. Node Settings**<br><br>On the service management page, select the "Settings" tab to enter the node settings page. On this page, you can modify the alarm threshold, node refresh frequency and performance refresh frequency of ISPIM node indicators.<br><br>• **Modify threshold settings**: In the threshold setting list, click the icon of an indicator item. In the pop-up modifiy threshold rule window, you can choose to modify the monitoring indicator item and its threshold. When the device indicator item exceeds the set threshold, the system will generate an alarm.<br><br>ISPIM User Manual 2020 at 193. |

# EXHIBIT 8

**Exhibit 8**

**Infringement Claim Chart For U.S. Patent No. 9,229,737**

Defendants have infringed and are infringing claim 1 of U.S. Patent No. 9,229,737 ("the '737 Patent") by making, using, selling, and/or offering for sale the exemplary Inspur NF5280M5, which is representative of the Accused Server Products. Defendants' infringement is evidenced at least from the following documents and sources:

| Document | Shorthand |
|---|---|
| NF5280M5 User Manual (v1.13 May 2021) | NF5280M5 User Manual |
| NF5280M5 Technical White Paper (v5.0 Dec. 22, 2019) | NF5280M5 Technical White Paper |
| NF5280M5 Datasheet (2020) | NF5280M5 Datasheet |
| Inspur Server OS Installation Guide (v2.3 Jan. 19, 2022) | Server OS Installation Guide |
| NF5280M5 Operation and Maintenance Guide (v1.2 Jan. 2020) | NF5280M5 Operation and Maintenance Guide |

## CLAIM 1

| Claim Language | NF5280M5 Infringement |
|---|---|
| [1.pre] A method comprising: | To the extent the preamble is limiting, the NF5280M5 performs a method. *See, e.g.*, *infra* claim 1.a–1.d. |
| [1.a] establishing a terminal session between a first computer system and a second computer system, the second computer system distinct from the first computer system, and | The NF5280M5 establishes a terminal session between a first computer system and a second computer system, the second computer system distinct from the first computer system. *See, e.g.*:<br><br>■ Onboard ASP 2500 BMC chip, equipped with KVM function<br><br>NF5280M5 User Manual, at 11.<br><br>BMC — ASPEED AST2500 (ARM1176JZF-S 32Bit RISC CPU); 64 MB NOR Flash; 4 Gbit DDR4 with ECC protection<br><br>NF5280M5 Technical White Paper, at 21. |

<table>
<tr><th>Claim Language</th><th>NF5280M5 Infringement</th></tr>
<tr><td></td><td>
<table>
<tr><th colspan="2">Management</th></tr>
<tr><td>System Management</td><td>Onboard BMC management module, supporting IPMI, SOL, KVM Over IP, virtual media and other management features; providing one 1Gbps RJ45 management interface (supporting NCSI)</td></tr>
</table>
NF5280M5 Datasheet, at 2.<br><br>
8 System Management<br>
The NF5280M5 integrates a next-generation BMC intelligent management system. This system is wholly developed by Inspur and complies with IPM2.0 standards, providing highly reliable and intelligent hardware monitoring and management functions. The Inspur BMC intelligent management system includes the following features:<br>
● Supports Intelligent Platform Management Interface (IPMI)<br>
● Supports keyboard, mouse, video, and text console redirection<br>
● Supports remote virtualization media<br><br>
NF5280M5 Technical White Paper, at 40.
</td></tr>
</table>

Ex. 8

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | NF5280M5 Infringement |
|---|---|
| | (continued below) |

## 9.26 Console Redirection (KVM)

Remote KVM redirects the host system's console to user's PC by BMC. Users login BMC and open KVM, then host's screen will be displayed in KVM application. User PC's keyboard and mouse can be used to control server.




Figure 9-62 KVM Schematic

NF5280M5 User Manual, at 175–76.

## 8.4 KVM control platform

In BMC interface, click the console redirection button, use JAVA to open the corresponding program and enter the server system, which can act as a display screen for monitoring and operation.

| Claim Language | NF5280M5 Infringement |
|---|---|
| |  <br>NF5280M5 Operation and Maintenance Guide, at 35–36.<br>**9.26.1 HTML5 KVM**<br>BMC supports HTML5 KVM, supported on Chrome 58 and above, IE 11 and above. Not depend on JAVA, .NET.<br>Go to "Remote Control -> Console Redirection" in WEB GUI, click "Launch KVM HTML5 Viewer" to launch HTML5 KVM. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | <br>Figure 9-63 Console Redirection<br><br>NF5280M5 User Manual, at 176. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| |  <br>Figure 9-64 KVM Screen<br><br>NF5280M5 User Manual, at 176. |

**Ex. 8**

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | NF5280M5 Infringement |
|---|---|
| | Go to "Remote Control -> Console Redirection" in WEB GUI, click "Launch KVM Java Viewer" to launch Java KVM.<br><br><br>Figure 9-65 Java KVM<br><br>NF5280M5 User Manual, at 176. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | **9.26.4 Mouse Mode**<br>To open KVM Mouse setting page, click "Remote Control -> Mouse Mode".<br><br>Figure 9-67 Mouse Mode Settings<br><br>NF5280M5 User Manual, at 176.<br><br>**2.iKVM Operations**<br>1) Use the network cable to connect the server and computer, input the IPMI IP address in the browser's address bar and login.<br> |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | Server OS Installation Guide, at 2. |
| [1.b] the second computer system having a management processor with a plurality of communication pathways to a main processor of the second computer system; | The NF5280M5 is the second computer system having a management processor with a plurality of communication pathways to a main processor of the second computer system. *See, e.g.*:<br><br>**2.1 Introduction**<br><br>Inspur NF5280M5 is a high-end, dual-socket and rack-mounted server, which is designed on the basis of the new generation of Intel® Xeon® scalable processors, to satisfy the requirements of cloud computing, big data, data mining, deep learning and other high-end IT applications. This server has high quality and high reliability on the performance, storage and extension, and makes innovations and breakthroughs on computing performance, flexible configuration and intelligent management, particularly suitable for telecom operators, financial industry, internet companies and other large-scale enterprises.<br><br>NF5280M5 User Manual, at 11.<br><br>**Processor**<br>Processor Type: Two Skylake or Cascade Lake Intel® Xeon® scalable processors (supports up to two 205W processors)<br>Socket: 2<br><br>NF5280M5 User Manual, at 13. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | 9.2.2 Integrated BMC Hardware<br><br>ASPEED AST2500 is the processor of server management subsystem, based on ARM1176JZF-S 32-bit RISC CPU microcontroller.<br><br>The following functions are integrated into the component:<br>• Baseboard Management Controller (BMC) with peripherals<br>• Server-class Super I/O (SIO)<br>• Graphics controller<br>• Remote KVM redirection, USB media redirection, and HW Encryption<br><br>NF5280M5 User Manual, at 111. |

<table>
<tr><th>Claim Language</th><th>NF5280M5 Infringement</th></tr>
<tr><td></td><td>


Figure 9-1 BMC Hardware Architecture

NF5280M5 User Manual, at 111.

The USB 2.0 Hub interface is used for remote keyboard and mouse, and remote storage support. BMC supports various storage devices such as CDROM, DVDROM, CDROM (ISO image), floppy and USB flash disk. Any of the storage devices can be used as a boot device and the host can boot from this remote media via redirection over the USB interface.

NF5280M5 User Manual, at 111–12.
</td></tr>
</table>

Ex. 8

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | NF5280M5 Infringement |
|---|---|
| [1.c] configuring the management processor to send data regarding emulation of a first mass storage device of the first computer system across a first selected pathway of the plurality of communication pathways to the main processor, the configuring by way of the terminal session; | The NF5280M5 configures the management processor to send data regarding emulation of a first mass storage device of the first computer system across a first selected pathway of the plurality of communication pathways to the main processor, the configuring by way of the terminal session. *See, e.g.*:<br><br>The USB 2.0 Hub interface is used for remote keyboard and mouse, and remote storage support. BMC supports various storage devices such as CDROM, DVDROM, CDROM (ISO image), floppy and USB flash disk. Any of the storage devices can be used as a boot device and the host can boot from this remote media via redirection over the USB interface.<br><br>NF5280M5 User Manual, at 111–12.<br><br><br>Figure 9-1 BMC Hardware Architecture |

<table>
<tr><th>Claim Language</th><th>NF5280M5 Infringement</th></tr>
<tr><td></td><td>NF5280M5 User Manual, at 111.




Server OS Installation Guide, at 4.</td></tr>
</table>

Ex. 8

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | NF5280M5 Infringement |
|---|---|
| |   .<br><br>Server OS Installation Guide, at 7. |
| [1.d] and then emulating, by the management processor, the first mass storage device across the first selected pathway. | The NF5280M5 then emulates, by the management processor, the first mass storage device across the first selected pathway. *See, e.g.*: |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | **4.WIN Installation**<br><br>1) Enter WIN BOOT after reboot.<br><br><br><br><br>2) It will display the progress bar.<br><br>Server OS Installation Guide, at 20. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | <br>Server OS Installation Guide, at 21. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | 3) Installation instructions will appear, and select the default.<br><br><br>Server OS Installation Guide, at 21. |

# EXHIBIT 9

**Exhibit 9**

**Infringement Claim Chart For U.S. Patent No. 8,335,891**

Defendants have infringed and are infringing claim 1 of U.S. Patent No. 8,335,891 ("the '891 Patent") by making, using, selling, and/or offering for sale the exemplary Inspur NF5280M5, which is representative of the Accused Server Products. Defendants' infringement is evidenced at least from the following documents and sources:

| Document | Shorthand |
|---|---|
| NF5280M5 USER MANUAL (v1.13 May 2021) | NF5280M5 User Manual |
| NF5280M5 TECHNICAL WHITE PAPER (v5.0 Dec. 22, 2019) | NF5280M5 Technical White Paper |
| NF5280M5 DATASHEET (2020) | NF5280M5 Datasheet |

**CLAIM 1**

| Claim Language | NF5280M5 Infringement |
|---|---|
| [1.pre] A computer system, comprising: | To the extent the preamble is limiting, the NF5280M5 is a computer system. *See, e.g.*:<br><br>**2.1 Introduction**<br><br>Inspur NF5280M5 is a high-end, dual-socket and rack-mounted server, which is designed on the basis of the new generation of Intel® Xeon® scalable processors, to satisfy the requirements of cloud computing, big data, data mining, deep learning and other high-end IT applications. This server has high quality and high reliability on the performance, storage and extension, and makes innovations and breakthroughs on computing performance, flexible configuration and intelligent management, particularly suitable for telecom operators, financial industry, internet companies and other large-scale enterprises.<br><br>NF5280M5 User Manual, at 11. |
| [1.a] an array controller configured to run an array configuration utility, | The NF5280M5 has an array controller configured to run an array configuration utility. *See, e.g.*: |

**Ex. 9**
**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | NF5280M5 Infringement |
|---|---|

Schematic that BMC accesses RAID/SAS controller:




Figure 9-44 Schematic that BMC Access RAID/SAS Controller

NF5280M5 User Manual, at 161.

## 9.19 Storage

Server storage subsystem generally consists of RAID and SAS hard disks. BMC physically interacts with the RAID and SAS controllers through I2C to obtain information such as controllers, disks and arrays, and to set RAID.

NF5280M5 User Manual, at 160.

| | |
|---|---|
| Storage controller | SAS card controller: Inspur 3008IT/IR, LSI 9400-8i<br>RAID card controller: Inspur SAS3108 / SAS3008IMR / PM8060, LSI 9361-8i/16i, LSI 9460-8i/16i<br><br>Intel onboard SATA controller, supports RAID 0/1/5/10<br><br>Intel onboard NVME controller, configurable with Intel NVME Raid Key<br>Intel NVME Raid Key: Supports RAID 0/1/5/10<br>Not configurable with Raid Key: Can only be configured with Raid 0 |

Ex. 9

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | NF5280M5 Infringement |
|---|---|
| | NF5280M5 Technical White Paper, at 21. |

> 3. When Boot Mode is set to Legacy, a prompt "Press <CTRL-I> to enter Configuration Utility…" will appear on the screen during system booting. Press [Ctrl] and [I] keys at the same time to enter SATA RAID configuration, as shown in the following figure.

NF5280M5 User Manual, at 56.




> 3.1 After entering SATA RAID configuration interface, it will display the main menu list, the information (HDD ID, HDD type, HDD capacity, volume member or not) of HDDs connected to SATA controller, and the existed RAID volumes information (including volume ID, name, RAID level, capacity, status, bootable or not). There are 5 executable menus in the SATA RAID configuration interface, as shown in the following figure.

| Claim Language | NF5280M5 Infringement |
|---|---|
| | <br><br>NF5280M5 User Manual, at 57. |
| [1.b] the array configuration utility being configured to generate information corresponding to a menu of user options, receive user instructions corresponding to a user selection of a user option, and process a configuration task in | The NF5280M5 has an array configuration utility being configured to generate information corresponding to a menu of user options, receive user instructions corresponding to a user selection of a user option, and process a configuration task in response to the user selection. *See, e.g.*:<br><br>3. When Boot Mode is set to Legacy, a prompt "Press <CTRL-I> to enter Configuration Utility..." will appear on the screen during system booting. Press [Ctrl] and [I] keys at the same time to enter SATA RAID configuration, as shown in the following figure. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| response to the user selection; and | NF5280M5 User Manual, at 56.<br><br><br>3.1 After entering SATA RAID configuration interface, it will display the main menu list, the information (HDD ID, HDD type, HDD capacity, volume member or not) of HDDs connected to SATA controller, and the existed RAID volumes information (including volume ID, name, RAID level, capacity, status, bootable or not). There are 5 executable menus in the SATA RAID configuration interface, as shown in the following figure. |

Ex. 9

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | NF5280M5 Infringement |
|---|---|




NF5280M5 User Manual, at 57.

Table 8-4 Menu Instruction Table

| | |
|---|---|
| Create RAID Volume | To create an RAID volume. |
| Delete RAID Volume | To delete an existed RAID volume. |
| Reset Disks to Non-RAID | To reset HDDs in RAID volume, and to restore them to non-RAID status. |
| Mask Disk as Spare | To mask the HDDs as spare disks. The data will be cleared, and these HDDs can not be selected during RAID setting. It can be restored through the Reset Disks to Non-RAID menu. |
| Exit | To exit SATA HostRAID configuration interface. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | NF5280M5 User Manual, at 57.<br><br>3.2 Create RAID Volume menu. After entering SATA RAID configuration interface, you could use up and down arrow keys to select this menu, and then press Enter to enter the Create RAID Volume menu, or directly input the number before the menu to enter the Create RAID Volume menu. For other menu operations that are similar, it will not be repeated here.<br>A Create RAID Volume instance is shown in the following figure:<br><br><br><br><br>NF5280M5 User Manual, at 58. |

**Ex. 9**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

<table>
<tr><th>Claim Language</th><th>NF5280M5 Infringement</th></tr>
<tr><td></td><td>
Table 8-5 Create RAID Menu Instruction Table
<table>
<tr><th>Interface Parameters</th><th>Function Description</th></tr>
<tr><td>Name</td><td>Please enter a volume label name less than 16 characters without containing any special characters.</td></tr>
<tr><td>RAID Level</td><td>Please select RAID volume level. If no volume has been created at present, there are four volume levels of RAID0 (Stripe), RAID1 (Mirror), RAID10 (RAID0+1) and RAID5 (Parity) for selection. Please select volume level according to actual requirements.<br>RAID0: This RAID volume is allowed to be made on 2 or above HDDs.<br>RAID1: This RAID volume is allowed to be made on 2 HDDs.<br>RAID10: This RAID volume is allowed to be made on 4 HDDs, which is only available when HDD quantity is 4 or above.<br>RAID5 (Parity): This RAID volume is allowed to be made on 3 or above HDDs.</td></tr>
<tr><td>Select Disks</td><td>Select HDDs to make RAID volume, press Enter, select X, and then press Enter to return to Create RAID Volume interface.</td></tr>
<tr><td>Strip Size</td><td>Please select the strip size, only RAID0 and RAID5 volumes could enable this option.</td></tr>
<tr><td>Capacity</td><td>Set the volume capacity.</td></tr>
</table>
After completing the above settings, please select [Create Volume], and press Enter. The system will prompt “WARNING: ALL DATA ON THE SELECTED DISKS WILL BE LOST. Are you sure you want to create this volume? (Y/N)”. To create an RAID volume, please enter “Y”. A volume will be created, and all data on the selected disks will be lost. Otherwise, please enter “N”, to exit volume creation. Here we enter “Y” to create an RAID volume. After the creation is completed, return to MAIN MENU interface, the created RAID volume will be displayed.<br><br>
NF5280M5 User Manual, at 58.</td></tr>
<tr><td>[1.c] a processor configured to receive the information from the array controller and send the user</td><td>The NF5280M5 has a processor configured to receive the information from the array controller and send the user instructions to the array controller. See, e.g.:</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>NF5280M5 Infringement</th></tr>
<tr><td>instructions to the array controller.</td><td>

■ Onboard ASP 2500 BMC chip, equipped with KVM function

NF5280M5 User Manual, at 11.

| | |
|---|---|
| BMC | ASPEED AST2500 (ARM1176JZF-S 32Bit RISC CPU)<br>64 MB NOR Flash<br>4 Gbit DDR4 with ECC protection |

NF5280M5 Technical White Paper v5.0 (Dec. 22, 2019), at 21.

| Management | |
|---|---|
| System Management | Onboard BMC management module, supporting IPMI, SOL, KVM Over IP, virtual media and other management features; providing one 1Gbps RJ45 management interface (supporting NCSI) |

NF5280M5 Datasheet, at 2.

Schematic that BMC accesses RAID/SAS controller:




Figure 9-44 Schematic that BMC Access RAID/SAS Controller

NF5280M5 User Manual, at 161.

</td></tr>
</table>

| Claim Language | NF5280M5 Infringement |
| --- | --- |
| | **9.2 Server System Overview**<br><br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br><br>NF5280M5 User Manual, at 110.<br><br>**9.19 Storage**<br><br>Server storage subsystem generally consists of RAID and SAS hard disks. BMC physically interacts with the RAID and SAS controllers through I2C to obtain information such as controllers, disks and arrays, and to set RAID.<br><br>NF5280M5 User Manual, at 160. |

# EXHIBIT 10

**Exhibit 10**

**Infringement Claim Chart For U.S. Patent No. 8,108,508**

Defendants have infringed claim 1 of U.S. Patent No. 8,108,508 ("the '508 Patent") by making, using, selling, and/or offering for sale the exemplary Inspur NF5280M5, which is representative of the Accused Server Products. Defendants' infringement is evidenced at least from the following documents and sources:

| Document | Shorthand |
|---|---|
| NF5280M5 User Manual (v1.13 May 2021) | NF5280M5 User Manual |
| NF5280M5 Technical White Paper (v5.0 Dec. 22, 2019) | NF5280M5 Technical White Paper |
| NF5280M5 Datasheet (2020) | NF5280M5 Datasheet |

**CLAIM 1**

| Claim Language | NF5280M5 Infringement |
|---|---|
| [1.Pre] A chip for incorporation within a network device connectable to a computer network, the network device including a host processor, the chip comprising: | To the extent the preamble is limiting, the NF5280M5 includes a chip for incorporation within a network device connectable to a computer network, the network device including a host processor. *See, e.g.*:<br><br>**2.1 Introduction**<br><br>Inspur NF5280M5 is a high-end, dual-socket and rack-mounted server, which is designed on the basis of the new generation of Intel® Xeon® scalable processors, to satisfy the requirements of cloud computing, big data, data mining, deep learning and other high-end IT applications. This server has high quality and high reliability on the performance, storage and extension, and makes innovations and breakthroughs on computing performance, flexible configuration and intelligent management, particularly suitable for telecom operators, financial industry, internet companies and other large-scale enterprises.<br><br>NF5280M5 User Manual, at 11.<br><br>■ Onboard ASP 2500 BMC chip, equipped with KVM function<br><br>NF5280M5 User Manual, at 11. |

Ex. 10

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | NF5280M5 Infringement |
|---|---|
| |   Figure 9-1 BMC Hardware Architecture<br><br>NF5280M5 User Manual, at 111.<br><br>BMC: ASPEED AST2500 (ARM1176JZF-S 32Bit RISC CPU); 64 MB NOR Flash; 4 Gbit DDR4 with ECC protection<br><br>NF5280M5 White Paper, at 21. |

| | |
|---|---|
| BMC | ASPEED AST2500 (ARM1176JZF-S 32Bit RISC CPU)<br>64 MB NOR Flash<br>4 Gbit DDR4 with ECC protection |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | **Management**<br>System Management — Onboard BMC management module, supporting IPMI, SOL, KVM Over IP, virtual media and other management features; providing one 1Gbps RJ45 management interface (supporting NCSI)<br><br>NF5280M5 Datasheet, at 2.<br><br>**9.2 Server System Overview**<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br><br>NF5280M5 User Manual, at 110.<br><br>**9.4 Management Web GUI**<br>HTTPS (Port 443) is supported to access Web GUI. HTTP is disabled by default, users can enable it by IPMI OEM CMD.<br>The Management Web GUI provides management interface for users to view the system information, system event and status, and to control the managed server.<br><br>NF5280M5 User Manual, at 118. |

Ex. 10

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | NF5280M5 Infringement |
|---|---|
| | |

In the WEB login interface, enter the user name and password, click the "Login" button to enter the home page, as the figure shows.




Figure 9-3 Web Login

NF5280M5 User Manual, at 119.

### 9.3.4 LAN Interface

BMC supports IPMI V2.0, compatible with V1.5, and supports receiving and sending IPMI messages based on RMCP or RMCP+ format.

BMC supports up to 2 LAN Interfaces (Dedicated NIC and Shared NIC).

NF5280M5 User Manual, at 112.

Ex. 10

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | NF5280M5 Infringement |
|---|---|
| [1.a] a media access controller connectable to the computer network, the media access controller providing the chip with access to the computer network independent of the host processor; | The chip in the NF5280M5 has a media access controller connectable to the computer network, the media access controller providing the chip with access to the computer network independent of the host processor. *See, e.g.*:<br><br>9.2.2 Integrated BMC Hardware<br><br>ASPEED AST2500 is the processor of server management subsystem, based on ARM1176JZF-S 32-bit RISC CPU microcontroller.<br><br>The following functions are integrated into the component:<br>• Baseboard Management Controller (BMC) with peripherals<br>• Server-class Super I/O (SIO)<br>• Graphics controller<br>• Remote KVM redirection, USB media redirection, and HW Encryption<br><br>NF5280M5 User Manual, at 104.<br><br>9.14 BMC Network<br><br>9.14.1 LAN Interface<br><br>BMC usually supports an LAN controller dedicated to BMC and an LAN controller shared for both BMC and system.<br>• Maximum bandwidth: Dedicated NIC – 1000M, Shared NIC – 100M.<br>• BMC network interface compatibly supports IPV4 and IPV6, supports automatic access or<br><br>NF5280M5 User Manual, at 140. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | **9.2 Server System Overview**<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br><br>NF5280M5 User Manual, at 104.<br><br>**9.3.4 LAN Interface**<br>BMC supports IPMI V2.0, compatible with V1.5, and supports receiving and sending IPMI messages based on RMCP or RMCP+ format.<br>BMC supports up to 2 LAN Interfaces (Dedicated NIC and Shared NIC).<br><br>NF5280M5 User Manual, at 112.<br><br>**9.4 Management Web GUI**<br>HTTPS (Port 443) is supported to access Web GUI. HTTP is disabled by default, users can enable it by IPMI OEM CMD.<br>The Management Web GUI provides management interface for users to view the system information, system event and status, and to control the managed server.<br><br>NF5280M5 User Manual, at 118. |
| [1.b] a host interface connectable to the host processor; and | The chip in the NF5280M5 has a host interface connectable to the host processor. *See, e.g.*: |

Ex. 10

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | NF5280M5 Infringement |
|---|---|
| | 9.2.2 Integrated BMC Hardware<br><br>ASPEED AST2500 is the processor of server management subsystem, based on ARM1176JZF-S 32-bit RISC CPU microcontroller.<br><br>NF5280M5 User Manual, at 111.<br><br><br><br>Figure 9-1 BMC Hardware Architecture<br><br>NF5280M5 User Manual, at 111. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | The eSPI/LPC interface to the host is used for SIO and BMC communication. The eSPI/LPC Bus interface provides IPMI Compliant KCS and BT interfaces.<br><br>NF5280M5 User Manual, at 111. |
| [1.c] an embedded processor coupled between the host interface and the media access controller; | The chip in the NF5280M5 has an embedded processor coupled between the host interface and the media access controller. *See, e.g.*:<br><br><br>Figure 9-61 SOL Schematic<br><br>NF5280M5 User Manual, at 175. |

<table>
<tr><th>Claim Language</th><th>NF5280M5 Infringement</th></tr>
<tr><td></td><td>

9.2.2 Integrated BMC Hardware

ASPEED AST2500 is the processor of server management subsystem, based on ARM1176JZF-S 32-bit RISC CPU microcontroller.

The following functions are integrated into the component:

- Baseboard Management Controller (BMC) with peripherals
- Server-class Super I/O (SIO)
- Graphics controller
- Remote KVM redirection, USB media redirection, and HW Encryption

NF5280M5 User Manual, at 111.

9.25 Serial Over LAN (SOL) and System Serial Log Recording

9.25.1 Serial Over LAN

Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.

NF5280M5 User Manual, at 174.
</td></tr>
<tr><td>[1.d] the embedded processor being programmable to function as a manageability web server, communicate with the host interface</td><td>The embedded processor in the chip in the NF5280M5 is programmable to function as a manageability web server, communicate with the host interface and obtain manageability information about the network device. See, e.g.:</td></tr>
</table>

| Claim Language | NF5280M5 Infringement |
|---|---|
| and obtain manageability information about the network device; | **8 System Management**<br><br>The NF5280M5 integrates a next-generation BMC intelligent management system. This system is wholly developed by Inspur and complies with IPM2.0 standards, providing highly reliable and intelligent hardware monitoring and management functions. The Inspur BMC intelligent management system includes the following features:<br>• Supports Intelligent Platform Management Interface (IPMI)<br>• Supports keyboard, mouse, video, and text console redirection<br>• Supports remote virtualization media<br>• Supports Redfish protocol<br>• Supports Simple Network Management Protocol (SNMP)<br>• Supports BMC login through web browsers<br><br>NF5280M5 White Paper, at 40.<br><br>**9.2.2 Integrated BMC Hardware**<br><br>ASPEED AST2500 is the processor of server management subsystem, based on ARM1176JZF-S 32-bit RISC CPU microcontroller.<br>The following functions are integrated into the component:<br>• Baseboard Management Controller (BMC) with peripherals<br>• Server-class Super I/O (SIO)<br>• Graphics controller<br>• Remote KVM redirection, USB media redirection, and HW Encryption<br><br>NF5280M5 User Manual, at 111. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | **9.4 Management Web GUI**<br>HTTPS (Port 443) is supported to access Web GUI. HTTP is disabled by default, users can enable it by IPMI OEM CMD.<br>The Management Web GUI provides management interface for users to view the system information, system event and status, and to control the managed server.<br><br>NF5280M5 User Manual, at 118.<br><br><br>Figure 9-3 Web Login<br><br>NF5280M5 User Manual, at 119. |

**Ex. 10**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

<table>
<tr><th>Claim Language</th><th>NF5280M5 Infringement</th></tr>
<tr><td></td><td>
Table 6 Features Supported in Web GUI
<table>
<tr><th>Menus</th><th>Subdirectory</th><th>Auto Refresh Support</th><th>Main content</th></tr>
<tr><td rowspan="6">Overview Information</td><td rowspan="6">General Information</td><td rowspan="6">YES</td><td>System Running State</td></tr>
<tr><td>BMC Information</td></tr>
<tr><td>Quick Launch Tasks</td></tr>
<tr><td>Active Session</td></tr>
<tr><td>FW Version Information</td></tr>
<tr><td>Recent System Event Log Information</td></tr>
<tr><td rowspan="3">Information</td><td>System Info</td><td>YES</td><td>Device asset info and health state, include:<br>CPU<br>Memory<br>Device Inventory<br>Network<br>Hard Disk<br>Power Supply Unit<br>Fan<br>Temperature<br>Voltage</td></tr>
<tr><td>BOIS Setup Options</td><td>NO</td><td>Display main setup options</td></tr>
<tr><td>History Record</td><td>YES</td><td>Last Day/Last Month/Last Year - Inlet history curve, and total power history curve, Current Power, Minimum Power, Maximum Power, Average Power</td></tr>
</table>
NF5280M5 User Manual, at 119.
</td></tr>
<tr><td>[1.e] the embedded processor further being programmable to send the manageability information to the media access controller</td><td>The embedded processor in the chip in the NF5280M5 is also programmable to send the manageability information to the media access controller for transmission over the computer network. See, e.g.:</td></tr>
</table>

| Claim Language | NF5280M5 Infringement |
|---|---|
| for transmission over the computer network; | <br><br>Figure 9-61 SOL Schematic<br><br>NF5280M5 User Manual, at 175.<br><br>**9.2 Server System Overview**<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br><br>NF5280M5 User Manual, at 110.<br><br>**9.2.2 Integrated BMC Hardware**<br>ASPEED AST2500 is the processor of server management subsystem, based on ARM1176JZF-S 32-bit RISC CPU microcontroller. |

| Claim Language | NF5280M5 Infringement |
|---|---|
| | NF5280M5 User Manual, at 111.<br><br>**9.4 Management Web GUI**<br>HTTPS (Port 443) is supported to access Web GUI. HTTP is disabled by default, users can enable it by IPMI OEM CMD.<br>The Management Web GUI provides management interface for users to view the system information, system event and status, and to control the managed server.<br><br>NF5280M5 User Manual, at 118. |
| [1.f] whereby the chip performs network management functions independent of the host processor. | The chip in the NF5280M5 performs network management functions independent of the host processor. *See, e.g.*:<br><br>**9.2 Server System Overview**<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br><br>NF5280M5 User Manual, at 110. |

<table>
<tr><th>Claim Language</th><th>NF5280M5 Infringement</th></tr>
<tr><td></td><td>

### 9.2.1 Main Features

- Support IPMI 2.0, IPMI interfaces include KCS, Lan and IPMB
- Management Protocol, IPMI2.0, HTTPS, SNMP, Smash CLI
- Web GUI
- Redfish
- Management Network Interface, Dedicated/NCSI
- Console Redirection (KVM) and Virtual Media
- Serial Over Lan (SOL)
- Diagnostic Logs, System Event Log (SEL), Blackbox Log, Audit Log
- Hardware watchdog timer; if the BMC does not respond within four minutes, the fan will reach full speed.
- Intel® Intelligent Power Node Manager 4.0
- Event Alert, SNMP Trap (v1/v2c/v3), Email Alert and Syslog
- Dual BMC firmware image
- Storage, Monitor RAID Controller/HDD/Virtual HDD
- Firmware update, BMC/BIOS/CPLD
- Device State Monitor and Diagnostic
- RAID Monitor/Configure

NF5280M5 User Manual, at 110.
</td></tr>
</table>

| Claim Language | NF5280M5 Infringement |
|---|---|
| | **9.4 Management Web GUI**<br>HTTPS (Port 443) is supported to access Web GUI. HTTP is disabled by default, users can enable it by IPMI OEM CMD.<br>The Management Web GUI provides management interface for users to view the system information, system event and status, and to control the managed server.<br><br>NF5280M5 User Manual, at 118. |

# EXHIBIT 11

Hewlett Packard
Enterprise

Mr. Leon Zheng
CEO
Inspur Systems Inc.
1501 McCarthy Blvd.
Milpitas, CA 95035

Jenny Liu
Agent for Service of Process for Inspur Systems Inc., a California Corporation
Four Embarcadero Center, 22nd Floor
San Francisco, CA 94111

February 4, 2022

Notice per 35 U.S.C § 287 Regarding Hewlett Packard Enterprise Patents

This letter follows a number of attempts to obtain a meeting with Inspur Electronic Information Co., Ltd., Inspur Systems Inc. or any other related Inspur entity (hereafter "Inspur").

In particular, we sought meetings with Inspur through the US and China Inspur "Contact Request" forms on the Inspur websites on August 11, 2021. We did not receive a response to either request, so we sent another letter to Mr. Leon Zheng, CEO of Inspur Systems Inc. in Milpitas, California on August 24, 2021 (copy attached). This letter was followed with phone calls to Mr. Zheng that went to voice mail. Again, no response was received. On October 8, 2021 we sent a letter (attached) to Mr. Peng Zhen, Vice Chairman/President/CEO and Mr. Wang Xun Group Legal and Investment AGM both of Inspur Electronic Information Co., Ltd. in Shandong, China. Again, no response was received.

This lack of response is consistent with Inspur's conduct in a 2020 US Federal District Court patent lawsuit where Inspur refused service at its China address and received a default judgment against it.

Today, Inspur has a number of US entities registered in at least two states, and has chosen to have its Seattle, Washington counsel make an appearance in yet another patent law suit filed against Inspur Systems Inc.

I am again seeking to schedule a meeting with you or your delegate(s) to discuss how HPE patents apply to Inspur products and services.

In reviewing our patent portfolio, HPE believes Inspur sells products and services that infringe at least the following HPE patents:

| US Patent Number | Inspur Product/Service |
|---|---|
| 9,506,815 | Inspur ISPIM |

| | |
|---|---|
| 9,251,608 | Inspur ISPIM |
| 9,229,737 | Inspur NF5180M5 |
| 8,898,682 | Inspur NF5280M5 |
| 8,898,682 | Inspur NF8480M5 |
| 8,838,957 | Inspur NF5280M5 |
| 8,412,808 | Inspur ISPIM |
| 8,335,891 | Inspur NF5280M5 |
| 8,266,272 | Inspur ISPIM |
| 8,218,566 | Inspur NF5180M5 |
| 8,122,290 | Inspur NF8480M6 |
| 8,108,508 | Inspur NF5180M5 |
| 8,005,932 | Inspur ISPIM |
| 7,920,384 | Inspur NF8260M6 |
| 7,712,133 | Inspur ISPIM |
| 7,702,931 | Inspur ISPIM |
| 7,634,671 | Inspur ISPIM |
| 7,614,672 | Inspur MX1 OAI UBB |
| 7,512,965 | Inspur ISPIM |
| 7,512,965 | Inspur NF8480M6 |
| 7,395,323 | Inspur i48 Multi-node Server |
| 7,363,516 | Inspur ISPIM |
| 7,325,846 | Inspur i24 Multi-node server |
| 7,298,612 | Inspur i48 Multi-node Server |
| 7,298,612 | Inspur i0628 Blade Server |
| 7,240,106 | Inspur ISPIM |
| 7,236,370 | Inspur OCP Rack |
| 7,143300 | Inspur ISPIM |
| 7,103,761 | Inspur i24 Multi-node server |
| 7,103,654 | Inspur i48 Multi-node Server |
| 7,013,462 | Inspur ISPIM |
| 6,976,058 | Inspur NF5180M5 |

| | |
|---|---|
| 6,934,784 | Inspur i48 Multi-node Server |

Again, HPE is reaching out to discuss how HPE's patents apply to Inspur's products and services, and to offer Inspur a patent license. HPE continues to be committed to discussing this matter in a professional manner that will lead to an amicable resolution.

I propose a video conference as an initial step. I'd like to propose an initial meeting date prior to the end of February. Please advise on your availability.

I look forward to your reply.

Sincerely,

Victor Schubert
Patent Licensing Strategist
IP Licensing
Hewlett Packard Enterprise

victor.james.schubert.iii@hpe.com

cc: Dawei Wu, 2002 156th Ave. NE, Ste.150, Bellevue, WA 98007-3828 & 3347 Gateway Blvd., Fremont, CA 94538-6526.

Tamara K. Nelson, Shareholder Merrick, Hofstedt & Lindsey, P.S., Seattle WA via email: tnelson@mhlseattle.com, counsel of record United States District Court for the Western District Washington, Case No. 21-cv-01332.

Hewlett Packard
Enterprise

Mr. Leon Zheng
CEO
Inspur Systems Inc.
1501 McCarthy Blvd.
Milpitas, CA 95035

VIA FedEx

24 August 2021

Request for Meeting Regarding Hewlett Packard Enterprise Patents

Dear Mr. Zheng:

My name is Victor Schubert, and I am a Patent Licensing Strategist responsible for patent licensing at Hewlett Packard Enterprise Co. ("HPE"). I would like to have an introductory call with someone from the Inspur Group's Intellectual Property team ("Inspur") to discuss our respective patent portfolios. I have attempted to use the online contact form but have not received a reply. HPE's goal is to engage in cordial discussions with Inspur, and to arrive at a mutually beneficial outcome.

Please note that in the fall of 2020, HPE and Quanta Computer Inc. reached an agreement regarding each of the company's patent portfolios. Unfortunately, prior to reaching an agreement, HPE was forced to file a patent infringement lawsuit after lengthy, but unsuccessful, discussions. However, given our goal for cordial discussions and a mutually beneficial outcome, we do not believe that such an escalation will be necessary during our engagement.

HPE is prepared to work with Inspur in creating strategic value for Inspur beyond any financial discussions, including the drafting of a mutual press release highlighting the fact that Inspur's worldwide product and service offerings would be licensed under HPE's patent portfolio. Given Hewlett-Packard's history and legacy as the birthplace of Silicon Valley, we believe that such an announcement would be very significant to an innovative Chinese company that is increasing its US market presence.

Accordingly, please provide Inspur's designated point of contact, along with some available dates and times, so that we can schedule an introductory call, which will require no preparation on your team's part.

Victor Schubert
Patent Licensing Strategist, IP Licensing
Hewlett Packard Enterprise
victor.james.schubert.iii@hpe.com

Hewlett Packard
Enterprise

Mr. Peng Zhen
Vice Chairman/President/CEO

Mr. Wang Xun
Group Legal and Investment AGM
Inspur Electronic Information Co., Ltd.
1036 Langchao Rd.
Jinan, Shandong 250101
China

VIA FedEx

8 October 2021

Request for Meeting Regarding Hewlett Packard Enterprise Patents

Gentlemen:

I am a Patent Licensing Strategist responsible for patent licensing at Hewlett Packard Enterprise Co. ("HPE"). I would like to have an introductory call with someone from the Inspur Group's Intellectual Property team ("Inspur") to discuss our respective patent portfolios.

I attempted to use Inspur's online contact forms for both the US and China on August 11. I did not receive a reply. Further, I sent a letter to Mr. Leon Zheng, CEO, Inspur Systems Inc., Milpitas, CA, USA on August 24 and followed up with a phone call. I left a voice message. Unfortunately, I have not received a reply.

HPE's goal is to engage in cordial discussions with Inspur, and to arrive at a mutually beneficial outcome.

Please note that in the fall of 2020, HPE and Quanta Computer Inc. reached an agreement regarding each of the company's patent portfolios. Unfortunately, prior to reaching an agreement, HPE was forced to file a patent infringement lawsuit after lengthy, but unsuccessful, discussions. However, given our goal for cordial discussions and a mutually beneficial outcome, we do not believe that such an escalation will be necessary during our engagement.

HPE is prepared to work with Inspur in creating strategic value for Inspur beyond any financial discussions, including the drafting of a mutual press release highlighting the fact that Inspur's worldwide product and service offerings would be licensed under HPE's patent portfolio. Given Hewlett-Packard's history and legacy as the birthplace of Silicon Valley, we believe that such an announcement would be very significant to an innovative Chinese company that is increasing its US market presence.

Accordingly, please provide Inspur's designated point of contact, along with some available dates and times, so that we can schedule an introductory call, which will require no preparation on your team's part.

Sincerely,

Victor Schubert
Patent Licensing Strategist, IP Licensing
Hewlett Packard Enterprise
victor.james.schubert.iii@hpe.com

# EXHIBIT 12

(2) You must use this service information as applicable to do the actions required by this AD, unless this AD specifies otherwise.

(i) European Union Aviation Safety Agency (EASA) AD 2022–0119, dated June 21, 2022.

(ii) [Reserved]

(3) For EASA AD 2022–0119, contact EASA, Konrad-Adenauer-Ufer 3, 50668 Cologne, Germany; telephone +49 221 8999 000; email *ADs@easa.europa.eu;* website *easa.europa.eu.* You may find this EASA AD on the EASA website at *ad.easa.europa.eu.*

(4) You may view this material at the FAA, Airworthiness Products Section, Operational Safety Branch, 2200 South 216th St., Des Moines, WA. For information on the availability of this material at the FAA, call 206–231–3195.

(5) You may view this material that is incorporated by reference at the National Archives and Records Administration (NARA). For information on the availability of this material at NARA, email *fr.inspection@nara.gov,* or go to: *www.archives.gov/federal-register/cfr/ibr-locations.html.*

Issued on February 16, 2023.

**Christina Underwood,**

*Acting Director, Compliance & Airworthiness Division, Aircraft Certification Service.*

[FR Doc. 2023–04466 Filed 3–3–23; 8:45 am]

**BILLING CODE 4910–13–P**

---

## DEPARTMENT OF COMMERCE

### Bureau of Industry and Security

### 15 CFR Part 744

**[Docket No. 230301–0058]**

**RIN 0694–AJ06**

## Additions and Revisions of Entities to the Entity List

**AGENCY:** Bureau of Industry and Security, Department of Commerce.

**ACTION:** Final rule.

**SUMMARY:** The Bureau of Industry and Security is amending the Export Administration Regulations (EAR) by adding 37 entities under 38 entries to the Entity List. These entities are listed under the destinations of Belarus (1), Burma (3), the People's Republic of China (China) (28), Pakistan (4), Russia (1), and Taiwan (1). Some entities are added under multiple entries, accounting for the difference in the totals. This final rule also modifies 10 existing entries on the Entity List under the destination of China.

**DATES:** This rule is effective March 2, 2023.

**FOR FURTHER INFORMATION CONTACT:** Chair, End-User Review Committee, Office of the Assistant Secretary for Export Administration, Bureau of Industry and Security, Department of Commerce, Phone: (202) 482–5991, Email: *ERC@bis.doc.gov.*

**SUPPLEMENTARY INFORMATION:**

### Background

The Entity List (supplement no. 4 to part 744 of the EAR (15 CFR parts 730–774)) identifies entities for which there is reasonable cause to believe, based on specific and articulable facts, that the entities have been involved, are involved, or pose a significant risk of being or becoming involved in activities contrary to the national security or foreign policy interests of the United States, pursuant to § 744.11(b). The EAR impose additional license requirements on, and limit the availability of, most license exceptions for exports, reexports, and transfers (in-country) where a listed entity is a party to the transaction. The license review policy for each listed entity is identified in the ''License Review Policy'' column on the Entity List, and the impact on the availability of license exceptions is described in the relevant **Federal Register** document that added the entity to the Entity List. The Bureau of Industry and Security (BIS) places entities on the Entity List pursuant to part 744 (Control Policy: End-User and End-Use Based) and part 746 (Embargoes and Other Special Controls) of the EAR.

The End-User Review Committee (ERC), composed of representatives of the Departments of Commerce (Chair), State, Defense, Energy and, where appropriate, the Treasury, makes all decisions regarding additions to, removals from, or other modifications to the Entity List. The ERC makes all decisions to add an entry to the Entity List by majority vote and makes all decisions to remove or modify an entry by unanimous vote.

*Additions to the Entity List*

In this final rule, the ERC determined to add AIF Global Logistics Co., Ltd., Aispeed Industry Ltd., Arttronix International (HK) Ltd., Galaxy Electronics, Jotrin Electronics Ltd., Korchina Logistics (HK) Ltd., Suzhou Centec Communications Co., Ltd. and Suzhou Centec Technology Co., Ltd to the Entity List, all under the destination of China, for engaging in activities contrary to the national security and foreign policy interests of the United States under § 744.11 of the EAR. Specifically, AIF Global Logistics Co., Ltd., Aispeed Industry Ltd., Arttronix International (HK) Ltd., Galaxy Electronics, Jotrin Electronics Ltd., and Korchina Logistics (HK) Ltd., are being added as these companies have supplied and/or attempted to supply items subject to the EAR to Iran's Paradazan System Namad Arman (PASNA), an entity listed by the U.S. Department of Treasury's Office of Foreign Assets Control (OFAC) as a Specially Designated National (SDN). Suzhou Centec Communications Co., Ltd. and Suzhou Centec Technology Co., Ltd., are added for their support of China's military modernization. These actions include acquiring or attempting to acquire U.S.-origin items in support of programs for the People's Liberation Army and providing goods and services to customers on the BIS Entity List, leading to the possibility for diversion. Suzhou Centec Technology Co., Ltd. also participates in and hosts military and military-civil fusion exhibitions and summits, and specifically advertises military end uses for its products. These eight entities are added with a license requirement for all items subject to the EAR. License applications will be reviewed under a presumption of denial.

The ERC determined to add Baoding Giant Import and Export Co., Ltd., Baoding Shimaotong Enterprises Services Co., Ltd., Gaobeidian Kaituo Precise Instrument Co., Ltd., and Luo Dingwen, under the destination of China, to the Entity List. These additions are made due to their contributions to ballistic missile programs of concern. The ERC determined to add Rayscience Optoelectronics Innovation Company Ltd., under the destination of China, based on its contributions to Pakistan's ballistic missile program. These five entities are added with a license requirement for all items subject to the EAR. License applications will be reviewed pursuant to § 744.3(d) of the EAR.

The ERC determined to add Beijing Zhengyuan Chuangshi Consulting Co., Ltd., Hongtai Electric Ltd., Nanjing Colpak Mechanical Equipment Co., Ltd., Liang Ping Huang and Sunton Tech Hong Kong Ltd. to the Entity List, all under the destination of China; Nanjing Jiuding Refrigeration & Air-conditioning Equipment Co., Ltd., under the destinations of China and Pakistan; and Abdul Razaq Asim, Add-On Technology, and Dynamic Engineers under the destination of Pakistan, to the Entity List. These additions are based on the entities' involvement in unsafeguarded nuclear activities and missile-related activities. These eight entities require a license for all items subject to the EAR. License applications will be reviewed pursuant to §§ 744.2(d) and 744.3(d) of the EAR.

The ERC determined to add BGI Research; BGI Tech Solutions

(Hongkong) Co., Ltd.; and Forensic Genomics International, to the Entity List, under the destination of China, pursuant to § 744.11 of the EAR. The addition of these entities is based upon information that indicates their collection and analysis of genetic data poses a significant risk of contributing to monitoring and surveillance by the government of China, which has been utilized in the repression of ethnic minorities in China. Information also indicates that the actions of these entities concerning the collection and analysis of genetic data present a significant risk of diversion to China's military programs. These entities are added with a license requirement for all items subject to the EAR. License applications for these entities will be subject to a case-by-case review for ECCNs 1A004.c, 1A004.d, 1A995, 1A999.a, 1D003, 2A983, 2D983, and 2E983, and for EAR99 items described in the Note to ECCN 1A995; case-by-case review for items necessary to detect, identify and treat infectious disease; and presumption of denial for all other items subject to the EAR.

The ERC determined to add FISCA Security & Communication Co., Ltd., Ministry of Transport and Communications, and Naung Yoe Technologies Co., Ltd. to the Entity List, under the destination of Burma. These additions are for activities contrary to U.S. foreign policy interests under § 744.11 of the EAR. These entities are added for providing surveillance equipment and services to Burma's military regime, enabling it to carry out human rights abuses through the tracking and identification of target individuals and groups. The military regime has unjustly arrested leaders of the democratically elected government and committed serious human rights abuses and other abuses against individuals in Burma, including violently suppressing peaceful protests. These entities have enabled these abuses by providing support to Burma's military regime. These entities are added to the Entity List with a license requirement for all items subject to the EAR. License applications for these entities will be reviewed on a case-by-case basis for telecommunications infrastructure items described in Category 5 Part 1 or Category 5 Part 2 and consumer communications devices identified in Part § 740.19; as well as a presumption of denial for all other items subject to the EAR.

The ERC determined to add DMT Trading LLC, under the destination of Belarus, DMT Electronics, under the destination of Russia, and Neotec Semiconductor Ltd., under the destination of Taiwan, to the Entity List. These additions are based on information indicating that these companies significantly contribute to Russia's military and/or defense industrial base, contrary to U.S. national security and foreign policy interests under § 744.11 of the EAR. These entities will receive a footnote 3 designation. A footnote 3 designation indicates that they are Russian or Belarusian 'military end users' in accordance with § 744.21. A footnote 3 designation subjects these entities to the Russia/Belarus-Military End User Foreign Direct Product' (FDP) rule, detailed in § 734.9(g). These entities are added with a license requirement for all items subject to the EAR. License applications will be reviewed under policy of denial for all items subject to the EAR other than food and medicine designated as EAR99, which will be reviewed on a case-by-case basis.

The ERC determined to add 4Paradigm Technology Co.; Inspur Group Co., Ltd.; Loongson Technology; National Research Center for Parallel Computer Engineering and Technology; Qingdao National Laboratory of Marine Science and Technology; Wuxi Institute of Advanced Technology; to the Entity List for acquiring and attempting to acquire U.S.-origin items in support of the China's military modernization efforts. This activity is contrary to U.S. national security and foreign policy interests under § 744.11 of the EAR. All of these entities will require a license for items subject to the EAR, which will be reviewed under a presumption of denial. They are also given a footnote 4 designation, which means that ''items subject to the EAR'' for the purpose of these license requirements include foreign-produced items that are subject to the EAR pursuant to § 734.9(e)(2) of the EAR.

For the reasons described above, this final rule adds the following 37 entities under 38 entries to the Entity List and includes, where appropriate, aliases:

**Belarus**

- DMT Trading LLC.

**Burma**

- FISCA Security & Communication Co., Ltd.,
- Ministry of Transport and Communications, *and*
- Naung Yoe Technologies Co., Ltd.

**China**

- 4Paradigm Technology Co., Ltd.,
- AIF Global Logistics Co., Ltd.,
- Aispeed Industry Ltd.,
- Arttronix International (HK) Ltd.,
- Baoding Giant Import and Export Co., Ltd.,
- Baoding Shimaotong Enterprises Services Co., Ltd.,
- Beijing Zhengyuan Chuangshi Consulting Co., Ltd.,
- BGI Research,
- BGI Tech Solutions (Hongkong) Co., Ltd.,
- Forensic Genomics International,
- Galaxy Electronics,
- Gaobeidian Kaituo Precise Instrument Co., Ltd.,
- Hongtai Electric Ltd.,
- Inspur Group Co., Ltd.,
- Jotrin Electronics Ltd.,
- Korchina Logistics (HK) Ltd.,
- Liang Ping Huang,
- Loongson Technology,
- Luo Dingwen,
- Nanjing colpak Mechanical Equipment Co., Ltd.,
- Nanjing Jiuding Refrigeration & Air-conditioning Equipment Co., Ltd.,
- National Research Center for Parallel Computer Engineering and Technology,
- Qingdao National Laboratory of Marine Science and Technology,
- Rayscience Optoelectronics Innovation Co., Ltd.,
- Sunton Tech Hong Kong Ltd.,
- Suzhou Centec Communications Co., Ltd.,
- Suzhou Centec Technology Co., Ltd., *and*
- Wuxi Institute of Advanced Technology.

**Pakistan**

- Abdul Razaq Asim,
- Add-On Technology,
- Dynamic Engineers, *and*
- Nanjing Jiuding Refrigeration & Air-conditioning Equipment Co., Ltd.

**Russia**

- DMT Electronics.

**Taiwan**

- Neotec Semiconductor Ltd.

*Modifications to the Entity List*

This final rule implements the decision of the ERC to modify the entries of ten existing entities on the Entity List, all under the destination of China. Nine aliases and nine addresses are added to Beijing Institute of Technology. The license review policy of Beijing University of Aeronautics and Astronautics (BUAA) is modified from the policy set forth in § 744.3(d) to a presumption of denial; this modification is based on their contributions to China's military modernization efforts; ten aliases and eight addresses are added to the entry as well. Two aliases and two addresses are added to the

entry for Beijing University of Posts and Telecommunications (BUPT). Two aliases are added to the entry for Harbin Engineering University. Nine aliases and nine addresses are added to the entry for Harbin Institute of Technology. Five aliases and six addresses are added to the entry for Nanjing University of Aeronautics and Astronautics. Five aliases and five addresses are added to the entry for Nanjing University of Science and Technology. Seven aliases and nine addresses are added to the entry for Northwestern Polytechnical University. Five aliases and four addresses are added to the entry for Sichuan University. Thirteen aliases and thirteen addresses are added to the entry for Tianjin University.

*Savings Clause*

For the changes being made in this final rule, shipments of items removed from eligibility for a License Exception or export, reexport, or transfer (in-country) without a license (NLR) as a result of this regulatory action that were en route aboard a carrier to a port of export, reexport, or transfer (in-country), on March 2, 2023, pursuant to actual orders for export, reexport, or transfer (in-country) to or within a foreign destination, may proceed to that destination under the previous eligibility for a License Exception or export, reexport, or transfer (in-country) without a license (NLR).

**Export Control Reform Act of 2018**

On August 13, 2018, the President signed into law the John S. McCain National Defense Authorization Act for Fiscal Year 2019, which included the Export Control Reform Act of 2018 (ECRA) (50 U.S.C. 4801–4852). ECRA provides the legal basis for BIS's principal authorities and serves as the authority under which BIS issues this rule.

**Rulemaking Requirements**

1. This rule has been determined to be not significant for purposes of Executive Order 12866.

2. Notwithstanding any other provision of law, no person is required to respond to or be subject to a penalty for failure to comply with a collection of information, subject to the requirements of the Paperwork Reduction Act of 1995 (44 U.S.C. 3501 *et seq.*) (PRA), unless that collection of information displays a currently valid Office of Management and Budget (OMB) Control Number. This regulation involves collections previously approved by OMB under control number 0694–0088, Simplified Network Application Processing System, which includes, among other things, license applications and commodity classifications, and carries a burden estimate of 29.4 minutes for a manual or electronic submission for a total burden estimate of 33,133 hours. Total burden hours associated with the PRA and OMB control number 0694–0088 are not expected to increase as a result of this rule.

3. This rule does not contain policies with federalism implications as that term is defined in Executive Order 13132.

4. Pursuant to section 1762 of the Export Control Reform Act of 2018, this action is exempt from the Administrative Procedure Act (5 U.S.C. 553) requirements for notice of proposed rulemaking, opportunity for public participation, and delay in effective date.

5. Because a notice of proposed rulemaking and an opportunity for public comment are not required to be given for this rule by 5 U.S.C. 553, or by any other law, the analytical requirements of the Regulatory Flexibility Act, 5 U.S.C. 601, *et seq.*, are not applicable. Accordingly, no regulatory flexibility analysis is required and none has been prepared.

**List of Subjects in 15 CFR Part 744**

Exports, Reporting and recordkeeping requirements, Terrorism.

Accordingly, part 744 of the Export Administration Regulations (15 CFR parts 730–774) is amended as follows:

## PART 744—CONTROL POLICY: END-USER AND END-USE BASED

■ 1. The authority citation for part 744 continues to read as follows:

**Authority:** 50 U.S.C. 4801–4852; 50 U.S.C. 4601 *et seq.;* 50 U.S.C. 1701 *et seq.;* 22 U.S.C. 3201 *et seq.;* 42 U.S.C. 2139a; 22 U.S.C. 7201 *et seq.;* 22 U.S.C. 7210; E.O. 12058, 43 FR 20947, 3 CFR, 1978 Comp., p. 179; E.O. 12851, 58 FR 33181, 3 CFR, 1993 Comp., p. 608; E.O. 12938, 59 FR 59099, 3 CFR, 1994 Comp., p. 950; E.O. 13026, 61 FR 58767, 3 CFR, 1996 Comp., p. 228; E.O. 13099, 63 FR 45167, 3 CFR, 1998 Comp., p. 208; E.O. 13222, 66 FR 44025, 3 CFR, 2001 Comp., p. 783; E.O. 13224, 66 FR 49079, 3 CFR, 2001 Comp., p. 786; Notice of September 19, 2022, 87 FR 57569 (September 21, 2022); Notice of November 8, 2022, 87 FR 68015 (November 10, 2022).

■ 2. Supplement No. 4 to part 744 is amended by:

■ a. Under BELARUS, adding an entry in alphabetical order for ''DMT Trading LLC;''

■ b. Under BURMA, adding entries in alphabetical order for ''FISCA Security & Communication Co., Ltd.;'' ''Ministry of Transport and Communications;'' and ''Naung Yoe Technologies Co., Ltd.''

■ c. Under CHINA, PEOPLE'S REPUBLIC OF:

■ i. Adding entries in alphabetical order for ''4Paradigm Technology Co., Ltd.;'' ''AIF Global Logistics Co., Ltd.;'' ''Aispeed Industry Ltd.;'' ''Arttronix International (HK) Ltd.;'' ''Baoding Giant Import and Export Co., Ltd.;'' ''Baoding Shimaotong Enterprises Services Co., Ltd.;''

■ ii. Revising the entries for ''Beijing Institute of Technology;'' ''Beijing University of Aeronautics and Astronautics (BUAA)'' ''Beijing University of Posts and Telecommunications (BUPT);''

■ iii. Adding entries in alphabetical order for ''Beijing Zhengyuan Chuangshi Consulting Co., Ltd.;'' ''BGI Research;'' ''BGI Tech Solutions (Hongkong) Co., Ltd.;'' ''Forensic Genomics International;'' ''Galaxy Electronics;'' ''Gaobeidian Kaituo Precise Instrument Co., Ltd.;''

■ iv. Revising the entries for ''Harbin Engineering University'' and ''Harbin Institute of Technology;''

■ v. Adding entries in alphabetical order for ''Hongtai Electric Ltd.;'' ''Inspur Group Co., Ltd.;'' ''Jotrin Electronics Ltd.;'' ''Korchina Logistics (HK) Ltd.;'' ''Liang Ping Huang;'' ''Loongson Technology;'' ''Luo Dingwen;'' ''Nanjing colpak Mechanical Equipment Co., Ltd.;'' ''Nanjing Jiuding Refrigeration & Air-conditioning Equipment Co., Ltd.;''

■ vi. Revising the entries for ''Nanjing University of Aeronautics and Astronautics;'' ''Nanjing University of Science and Technology;''

■ vii. Adding an entry in alphabetical order for ''National Research Center for Parallel Computer Engineering and Technology;''

■ viii. Revising the entry for ''Northwestern Polytechnical University;''

■ ix. Adding entries in alphabetical order for ''Qingdao National Laboratory of Marine Science and Technology;'' ''Rayscience Optoelectronics Innovation Co., Ltd.;''

■ x. Revising the entry for ''Sichuan University;''

■ xi. Adding entries in alphabetical order for ''Sunton Tech Hong Kong Ltd.;'' ''Suzhou Centec Communications Co., Ltd.;'' ''Suzhou Centec Technology Co., Ltd.;''

■ xii. Revising the entry for ''Tianjin University;''

■ xiii. Adding an entry in alphabetical order for ''Wuxi Institute of Advanced Technology;''

■ d. Under PAKISTAN, adding entries in alphabetical order for ''Abdul Razaq

Asim;'' ''Add-On Technology;'' ''Dynamic Engineers;'' *and* ''Nanjing Jiuding Refrigeration & Air-conditioning Equipment Co., Ltd.;''

■ e. Under RUSSIA, adding an entry in alphabetical order for ''DMT Electronics;'' and

■ f. Under TAIWAN, adding an entry in alphabetical order for ''Neotec Semiconductor Ltd.''

The revisions and additions read as follows:

**Supplement No. 4 to Part 744—Entity List**

* * * * *

| Country | Entity | License requirement | License review policy | **Federal Register** citation |
|---|---|---|---|---|
| * | * | * | * | * |
| BELARUS .............. | * * | * | * * | * |
| | DMT Trading LLC, 89/2 Pobediteley Ave., 220020 Minsk, Belarus. | For all items subject to the EAR. (See §§ 734.9(g),[3] 746.8(a)(3), and 744.21(b) of the EAR). | Policy of denial for all items subject to the EAR apart from food and medicine designated as EAR99, which will be reviewed on a case-by-case basis. See §§ 746.8(b) and 744.21(e). | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| * | * | * | * | * |
| BURMA .................. | FISCA Security & Communication Co., Ltd., No-1/B, FISCA Building, 9 Miles, Pyay Road, Mayangone Township, Yangon City, Burma. | For all items subject to the EAR. (See § 744.11 of the EAR). | Case-by-case review for telecommunications infrastructure items described in Category 5 Part 1 or Category 5 Part 2 and consumer communications devices identified in § 740.19; Presumption of denial for all other items subject to the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/2023. |
| | * * | * | * * | * |
| | Ministry of Transport and Communications, Office No. 2, Kyidaunggan, Naypidaw, Burma. | For all items subject to the EAR. (See § 744.11 of the EAR). | Case-by-case review for telecommunications infrastructure items described in Category 5 Part 1 or Category 5 Part 2 and consumer communications devices identified in § 740.19; Presumption of denial for all other items subject to the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| | Naung Yoe Technologies Co., Ltd., No. 92, Thiri Yadanar Shopping Complex Nay Pyi Taw,Zabuthiri Tsp, Nay Pyi Taw, Burma; *and* No. 16, Aung Min Khaung (2) Street, Kamaryut Township, Yangon, Burma; *and* Block-4, Unit-4, Corner of Mingalar 2 Street & Blue Diamond Street, Mingalar Mandalay, 73rd Street Between Thazin & Ngu Wah Street, MyoThit1, Chan Mya Tharsi Township, Mandalay, Burma; *and* No. 315, Aung San Street, Myine Thar Yar Quater, Mawlamyine, Burma; *and* No. 131, Saw San Tun Street, Myoma Quatar, Taunggyi, Burma. | For all items subject to the EAR. (See § 744.11 of the EAR). | Case-by-case review for telecommunications infrastructure items described in Category 5 Part 1 or Category 5 Part 2 and consumer communications devices identified in § 740.19; Presumption of denial for all other items subject to the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| * | * | * | * | * |
| CHINA, PEOPLE'S REPUBLIC OF. | 4Paradigm Technology Co., Ltd., a.k.a., the following three aliases:<br>—4Paradigm;<br>—4th Paradigm; *and*<br>—Fourth Paradigm.<br>Building 1, No. 66 Qinghe Middle Street, Haidian District, Beijing, China. | For all items subject to the EAR. (See §§ 734.9(e)(2) and 744.11 of the EAR) [4]. | Presumption of denial ............ | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |

| Country | Entity | License requirement | License review policy | **Federal Register** citation |
|---|---|---|---|---|
| | AIF Global Logistics Co., Ltd., 21FL, Room 2110 Number 122 Tiyu East Guangzhou, China; *and* Room 2501–2508, 25th Floor Hualian Building Number 55 Dongdu Road, Ningbo, 315010, China; *and* Room 22F 322 Xianxia Road Singular Mansion Shanghai, 200336, China; *and* Unit A, 13/F JCG Building 16 Mongkok Road Kowloon, Hong Kong; *and* Workshop C6 28/F TML Tower Number 3 Hoi Shing Road Tsuen Wan N.T., Hong Kong. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | Aispeed Industry Ltd., Number 5 Langshan Er Road Hi-Tech Zone, Nanshan, Shenzhen, China; *and* 10B Jin Cheng GE Jin Tao Yuan Tower, Nanshan, Shenzhen, China; *and* Room A10 Building A Logan Center Building Haishow Road 23 Baoan, Shenzhen, China; *and* Room 508 5/F Hewlett Center 54 Hoi Tuen Kwun Tong Kowloon, Hong Kong. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * * |
| | Arttronix International (HK) Ltd., a.k.a., the following one alias:<br>—Aderal Industrial (HK) Limited.<br>Room 3A 25 Builidng A Zhihui Innovation Center Huashenghui 2nd Qianjin Road, Baoan District, Guangdong, China; *and* 3/F Building A Datang Industrial Area Guanian Street, Longhua District, Guangdong, Shenzhen, China; *and* Room 1318–10 13/F Hollywood Plaza 610 Nathan Road Mongkok, Hong Kong; *and* 15/B 15/F Cheuk Nang Plaza 250 Hennessy Road, Hong Kong. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * * |
| | Baoding Giant Import and Export Co., Ltd., Room 905 Fubaoxiuyu Business Building A, No. 77 Fuxing Road, Baoding City, Hebei, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | See § 744.3(d) of the EAR ..... | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | Baoding Shimaotong Enterprises Services Co., Ltd., 35 Baihua West Road, New Urban District, Baoding City, Hebei, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | See § 744.3(d) of the EAR ..... | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * * |
| | Beijing Institute of Technology, a.k.a., the following nine aliases:<br>—Beijing Institute of Technology, Advanced Technology Institute;<br>—Beijing Institute of Technology, Chongqing Innovation Center;<br>—Beijing Institute of Technology, Chongqing Microelectronics Research Institute;<br>—Beijing Institute of Technology, Lunan Research Institute;<br>—Beijing Institute of Technology, Shenzhen Automotive Research Institute;<br>—Beijing Institute of Technology, Shenzhen Research Institute;<br>—Beijing Institute of Technology, Southeast Research Institute;<br>—Beijing Institute of Technology, Suzhou Research Institute; *and*<br>—Beijing Institute of Technology, Tangshan Research Institute. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 85 FR 83421 12/22/20. 87 FR 62202, 10/13/22. 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |

| Country | Entity | License requirement | License review policy | **Federal Register** citation |
|---|---|---|---|---|
| | No. 5 South Zhongguancun Street, Haidian District, Beijing, China; *and* 19th floor, Building A, Innovation Plaza, No. 2007 Pingshan Avenue, Pingshan Street, Pingshan District, Shenzhen, China; *and* A207, Virtual University Park, South District, High-tech Zone, Yuehai Street, Nanshan District, Shenzhen, China; *and* No. 1938 Hanhuang Street, Hanjiang District, Putian City, China; *and* Unit 2, Building 1, Phase 3, R&D Building, Xiyong Micro-Electric Park, Shapingba District, Chongqing, China; *and* Building 9, No. 9 Shuguang Road, Longxing Town, Yubei District, Chongqing, China; *and* Building 5, Software Building, No. 3 Peiyuan Road, Science and Technology High-tech Zone, Suzhou, China; *and* No. 57 Jianshe Nan Road, Lubei District, Tangshan City, Hebei Province, China; *and* No. 888 Zhengtai Road, Shandong Province, Tengzhou City, China; *and* No. 3266 Furong Road, Lige Square, Changqing District, Jinan City, China. | | | |
| * | * | * | * | * * |
| | Beijing University of Aeronautics and Astronautics (BUAA), a.k.a., the following eleven aliases:<br>—Beihang University;<br>—Beihang University Dongying Research Institute;<br>—Beihang University Hangzhou Innovation Institute;<br>—Beihang University Hefei Innovation Institute;<br>—Beihang University Jiangxi Research Institute;<br>—Beihang University Ningbo Innovation Institute;<br>—Beihang University Qingdao Research Institute;<br>—Beihang University Shenzhen Research Institute;<br>—Beihang University Suzhou Innovation Institute;<br>—Beihang University Taizhou Research Institute; *and*<br>—Beihang University Yunnan Innovation Institute.<br>37 Xueyuan Road, Haidian District, Beijing, China; *and* 393 Songling Road, Laoshan District, Shandong Province, Qingdao City, China; *and* 8 Shibo Road, Panlong District, Kunming City, China; *and* 18 Chuanghui Street, Changhe Avenue, Binjiang District, Hangzhou, China; *and* Group 7, Phase I, 3rd Innovation Base, Kangda Road, Meishan Street, Beilun District, Ningbo, China; *and* A1 Building, Beihang National University Science Park, 50 meters south of Qianjiang Road, Xinzhan High-tech Zone, Hefei, Anhui, China; *and* Room B407, Virtual University Park Building, South District, High-tech Zone, Yuehai Street, Nanshan District, Shenzhen, China; *and* Building 1, Science and Technology Innovation Center, High-tech Zone, Nanchang, China; *and* No.18 Daoyuan Road, Science and Technology City, High-tech Zone, Suzhou, China; *and* No. 60, Dong 6th Road, Dongying District, Dongying City, China; *and* Building 9, 99 Haixiu Road, Taizhou, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 66 FR 24266, 5/14/01. 70 FR 54629, 9/16/05. 75 FR 78877, 12/17/10. 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | Beijing University of Posts and Telecommunications (BUPT), a.k.a., the following two aliases:<br>—Beijing University of Posts and Telecommunications, Hangzhou Research Institute; *and*<br>—Beijing University of Posts and Telecommunications, Shenzhen Research Institute. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 85 FR 83420, 12/22/20. 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |

| Country | Entity | License requirement | License review policy | Federal Register citation |
|---|---|---|---|---|
| | No. 10 Xitucheng Rd., Haidian District Beijing 100876, China; *and* A210, Virtual University Park Building, South District, High-tech Park, Yuehai Street, Nanshan District, Shenzhen, China; *and* 90 Wensan Road, Xihu District, Hangzhou, Zhejiang, China. | | | |
| * | * | * | * | * |
| | Beijing Zhengyuan Chuangshi Consulting Co., Ltd., Room 410, 4th floor, Building 3, No. 9 Guang'an Road, Fengtai District, Beijing, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | See §§ 744.2(d) and 744.3(d) | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | BGI Research, a.k.a., the following four aliases:<br>—BGI Genomics Institute;<br>—Shenzhen BGI Life Science Research Institute;<br>—Shenzhen Huada Gene Research Inst.; *and*<br>—Shenzhen Huada Gene Research Institute.<br>Building 11 Beishan Industrial Zone Yantian District, Shenzhen, China, 518085. | For all items subject to the EAR. (See § 744.11 of the EAR). | Case-by-case review for ECCNs 1A004.c, 1A004.d, 1A995, 1A999.a, 1D003, 2A983, 2D983, and 2E983, and for EAR99 items described in the Note to ECCN 1A995; case-by-case review for items necessary to detect, identify and treat infectious disease; and presumption of denial for all other items subject to the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | BGI Tech Solutions (Hongkong) Co., Ltd., a.k.a., the following three aliases:<br>—BGI Tech Solutions (Hongkong) Co., Ltd.;<br>—Hong Kong Huada Gene Technology Service Co., Ltd.; *and*<br>—Hong Kong Huada Laboratory Co., Ltd.<br>Tai Po Industrial Estate, 16 Dai Fu St Tai Po, Hong Kong. | For all items subject to the EAR. (See § 744.11 of the EAR). | Case-by-case review for ECCNs 1A004.c, 1A004.d, 1A995, 1A999.a, 1D003, 2A983, 2D983, and 2E983, and for EAR99 items described in the Note to ECCN 1A995; case-by-case review for items necessary to detect, identify and treat infectious disease; and presumption of denial for all other items subject to the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * |
| | Forensic Genomics International, a.k.a., the following five aliases:<br>—BGI Forensic Technology (Shenzhen) Co., Ltd;<br>—BGI Judicial;<br>—FGI;<br>—Huada Judicial; *and*<br>—Shenzhen Huada Forensic Technology Co., Ltd.<br>Building 11, Beishan Industrial Zone, Yantian District, Shenzhen City, Guangdong, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | Case-by-case review for ECCNs 1A004.c, 1A004.d, 1A995, 1A999.a, 1D003, 2A983, 2D983, and 2E983, and for EAR99 items described in the Note to ECCN 1A995; case-by-case review for items necessary to detect, identify and treat infectious disease; and presumption of denial for all other items subject to the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * |
| | Galaxy Electronics, Unit 3–4 on 5/F, 26–28 Au Pui Wan Street, Futian Industrial Centre, Fo Tan Shatin, Hong Kong; *and* Block A2 G/F Hoi Bun Industrial 6 Wing Yip Street, Kwun Tong, 07000, Hong Kong; *and* Flat13 8/F Yale Industrial Center 61–63 Au Pui Wan Street Fotan, Hong Kong; *and* Hong Cao Road Rm 314 Block 4 #30, Shanghai, 200233, China; *and* Workshop S&T on 5/F Blk 1 Kin Ho Industrial Building Shatin NT, Hong Kong; *and* Kin Ho Industrial Building Nos 14–24 Shatin, Hong Kong. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ........... | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | Gaobeidian Kaituo Precise Instrument Co., Ltd., a.k.a., the following three aliases:<br>—Baoding Kaituo Precision Instrument Manufacturing Co., Ltd.;<br>—Kaituo Precise; *and*<br>—Kaituo Precise Instrument.<br>Industrial CT Machine Industrial Zone, Youyi East Road, Baigou Town, Gaobeidian City, Hebei, China; *and* West of Xingsheng Avenue, Baigou Town, Baoding, Hebei, 074004 China. | For all items subject to the EAR. (See § 744.11 of the EAR). | See § 744.3(d) of the EAR ..... | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * |

| Country | Entity | License requirement | License review policy | Federal Register citation |
|---|---|---|---|---|
| | Harbin Engineering University, a.k.a., the following two aliases:<br>—Harbin Engineering University, Rugao Research Institute *and*<br>—Harbin Engineering University, Yantai Research Institute.<br>No. 145 South Tongda Street, Harbin, Hellongjiang Province, China 150001. | For all items subject to the EAR (See § 744.11 of the EAR). | Presumption of denial. | 85 FR 34501, 6/5/20. 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | Harbin Institute of Technology, a.k.a., the following nine aliases:<br>—Harbin Engineering University, Anshan Industrial & Technology Research Institute;<br>—Harbin Engineering University, Chongqing Research Institute;<br>—Harbin Engineering University, Huizhou Institute of International Innovation;<br>—Harbin Engineering University, Shenzhen Research Institute;<br>—Harbin Engineering University, Weihai Institute of Industrial Technology;<br>—Harbin Engineering University, Wuhu Robot Industry & Technology Research Institute;<br>—Harbin Engineering University, Wuxi Institute of New Materials;<br>—Harbin Engineering University, Yibi Industrial Technology Research Institute; *and*<br>—Harbin Engineering University, Yixing Environmental Protection Research Institute.<br>No. 92 Xidazhi Street, Nangang District, Harbin, Heilongjiang, China; *and* No. 92 West Dazhi Street, Nangang District, Harbin, Heilongjiang, China; *and* No. 2 West Wenhua Road, Weihai, Shandong, China; *and* Pingshan 1st Road, Shenzhen, Guangdong, China; *and* 10th Floor, Block A, Keji South 10 Road, High-tech Zone, Yuehai Street, Nanshan District, Shenzhen, China; *and* No. 17 Shenzhou Road, Office Building of Product Quality Supervision and Inspection Center of National Industrial Robot, Jiujiang Economic and Technological Development Zone, Wuhu City, China; *and* No. 2 West Wenhua Road, Weihai City, China; *and* 501 Lvyuan Road, Environmental Science and Technology Industrial Park, Yixing City, China; *and* Bei Hui Road, Industrial Transformation Cluster Area, Huishan, Wuxi, China; *and* Room 302, No. 9 Gangyuan Avenue, Lingang Economic Development Zone, Yibin City, China; *and* No. 618 Liangjiang Dadao, Longxing Town, Yubei District, Chongqing, China; *and* Management Committee of Huizhou Tonghu Ecological Wisdom Zone, No. 333 Xinhua Avenue, Zhongkai High-tech Zone, Huizhou City, Guangdong Province, China; *and* No. 196 Qianshan Zhong Lu, Anshan City, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial | 85 FR 34497, 6/5/20. 87 FR 62202, 10/13/22. 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * * |
| | Hongtai Electric Ltd., Room Number 2002, 20th Floor, Building B, Jinsha Winera Plaza, Number 1, Shujin Road, Qingyang District, Chengdu, Sichuan, 610091, China; *and* RMB 14/F Wah Hen Comm Center, 383 Hennessy Road, Wanchai, Hong Kong. | For all items subject to the EAR. (See § 744.11 of the EAR). | See §§ 744.2(d) and 744.3(d) | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * * |
| | Inspur Group Co., Ltd., a.k.a., the following two aliases:<br>—Inspur Group; *and*<br>—IGL.<br>No. 1036 Langchao Road, Jinan City, Shandong, China. | For all items subject to the EAR. (See §§ 734.9(e)(2) and 744.11 of the EAR) [4]. | Presumption of denial | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * * |
| | Jotrin Electronics Ltd., 3018 Shennan Mid-Road Unit 3901, Shenzhen, 518031, China; *and* Room G 4th Floor 1st Block Golden Building 152 Fuk Wah Street Kowloon, Hong Kong. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * * |

| Country | Entity | License requirement | License review policy | Federal Register citation |
|---|---|---|---|---|
| | Korchina Logistics (HK) Ltd., 1/F Metex House 24–32 Fui Yiukok Street Tsuen Wan New Territories, Hong Kong; *and* 11014–11016 W 11F ATL Logistics Center B Berth 3 Kwai Chung, Hong Kong; *and* Room 1008E–1010E 1/FL Centre A ATL Logistics Centre Kwai Chung, Hong Kong; *and* 63 Wang Ling Street Flat A 1/F Tsuen Was Industrial Tsuen Wang, Hong Kong. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| | Liang Ping Huang, a.k.a., the following one alias:<br>—Sana Wong.<br>Unit A10, 8/F, Block A, Proficient Industrial Centre, No. 6 Wang Kwun Road, Kowloon Bay, Kowloon, Hong Kong; *and* 11/F, Front Block, Hang Lok Building, 128–130 Wing Lok St., Sheu, Hong Kong; *and* Rm 2318, Dengcheng Plaza, Zhenzhong Road, Futian District, Shenzhen, China; *and* 18th Floor, Building B, Guoli Building, Zhonghang Road, Futian District, Shenzhen, Guangdong, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | See §§ 744.2(d) and 744.3(d) of the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| | Loongson Technology, a.k.a., the following four aliases:<br>—Loongson Technology Corporation Limited;<br>—Loongson Zhongke Technology Co., Ltd;<br>—Loongson Zhongke; *and*<br>—Godson Zhongke.<br>Room 101, 1st Floor, Building 4, Yard 7, Dijin Road, Haidian District, Beijing, China. | For all items subject to the EAR. (See §§ 734.9(e)(2) and 744.11 of the EAR) [4]. | Presumption of denial ............ | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| | Luo Dingwen, Room 905 Fubaoxiuyu Business Building A, No. 77 Fuxing Road, Baoding City, Hebei, China; *and* 35 Baihua West Road, New Urban District, Baoding City, Hebei, China; *and* Industrial CT Machine Industrial Zone, Youyi East Road, Baigou Town, Gaobeidian City, Hebei, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | See § 744.3(d) of the EAR. .... | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| | Nanjing colpak Mechanical Equipment Co., Ltd., Office No. 1–128, Front Bungalow, 21 Lanqi Street, Qinhuai District, Najing, Jiangsu, 21000, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | See §§ 744.2(d) and 744.3(d) | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| | Nanjing Jiuding Refrigeration & Air-conditioning Equipment Co., Ltd., No. 8, West Longzhong Road, Luhe Economic Development Zone, Nanjing, Jiangsu 211500, China. (See alternate address under Pakistan). | For all items subject to the EAR. (See § 744.11 of the EAR). | See §§ 744.2(d) and 744.3(d) | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| | Nanjing University of Aeronautics and Astronautics, a.k.a., the following five aliases:<br>—Nanjing University of Aeronautics and Astronautics, Aerospace Engineering Research Institute;<br>—Nanjing University of Aeronautics and Astronautics, Qinhuai Innovation Research Institute;<br>—Nanjing University of Aeronautics and Astronautics, Shenzhen Research Institute;<br>—Nanjing University of Aeronautics and Astronautics, Suzhou Research Institute; *and*<br>—Nanjing University of Aeronautics and Astronautics, Wuxi Research Institute. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 85 FR 83420, 12/22/2020. 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |

| Country | Entity | License requirement | License review policy | **Federal Register** citation |
|---|---|---|---|---|
| | No. 29 Yudao Street, Nanjing, Jiangsu, China; *and* No. 29 Jiangjun Avenue, Jiangning District, Nanjing, Jiangsu, China; *and* No. 29 Binhe East Road, Liyang, Jiangsu, China; *and* Building 3, Sancai Building, 10 Yongzhi Road, Qinhuai District, Nanjing, China; *and* Building 6, 78 Keling Road, Science and Technology City, High-tech Zone, Suzhou, China; *and* No. 40 Renmin South Road, Luoshe Town, Huishan District, Wuxi, China; *and* Room 218, Zone A, Building R4, Virtual University Park, No. 19, Gaoxin South Fourth Road, Yuehai Street, Nanshan District, Shenzhen, China; *and* No. 69 Feitian Dadao, Jiangning Development Zone, Nanjing, China. | | | |
| | Nanjing University of Science and Technology, a.k.a., the following five aliases:<br>—Nanjing University of Science and Technology, Donghai Silicon Material Technology Research Institute;<br>—Nanjing University of Science and Technology, Lianyungang Research Institute;<br>—Nanjing University of Science and Technology, North China Institute;<br>—Nanjing University of Science and Technology, Shuyang Industrial Design and Creative Industry Research Institute; *and*<br>—Nanjing University of Science and Technology, Taizhou Research Institute.<br>No. 200 Xiaolingwei Street, Xuanwu District, Nanjing, Jiangsu, China; *and* No. 89 Wenlan Road, Qixia District, Nanjing, Jiangsu, China; *and* 8 Nujiang Road, Hexi District, Tianjin, China; *and* No. 2, Chenguang Road, Science and Education Entrepreneurship Park, Lianyungang, Jiangsu, China; *and* 3–4 Floor, Building A, Software Industry Building, Shuyang County, Suqian City, Jiangsu, China; *and* Science and Education Entrepreneurship Park, Jingdu Avenue North, Donghai County, Lianyungang, Jiangsu, China; *and* Mechanical Chemical Experimental Building, No. 8, Meilan East Road, Hailing District, Taizhou City, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 85 FR 83420, 12/22/20. 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * |
| | National Research Center for Parallel Computer Engineering and Technology, a.k.a., the following one alias:<br>—NRCPC.<br>No. 1 Yinbai Road, Binhu District, Wuxi City, China. | For all items subject to the EAR. (See §§ 734.9(e)(2) and 744.11 of the EAR) [4]. | Presumption of denial ............ | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * |
| | Northwestern Polytechnical University, a.k.a. the following ten aliases:<br>—Northwest Polytechnic University;<br>—Northwest Polytechnical University;<br>—Northwestern Polytechnic University;<br>—Northwestern Polytechnical University, Beijing Research Institute;<br>—Northwestern Polytechnical University, Chongqing Innovation Center;<br>—Northwestern Polytechnical University, Collaborative Innovation Center;<br>—Northwestern Polytechnical University, Ningbo Research Institute;<br>—Northwestern Polytechnical University, Qingdao Research Institute;<br>—Northwestern Polytechnical University, Shenzhen Research Institute; *and*<br>—Northwestern Polytechnical University, Yangtze River Delta Research Institute. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 66 FR 24266, 5/14/01. 75 FR 78883, 12/17/10. 77 FR 58006, 9/9/12. 81 FR 64696, 9/20/16. 84 FR 40241, 8/14/19. 87 FR 62202, 10/13/22. 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |

| Country | Entity | License requirement | License review policy | Federal Register citation |
|---|---|---|---|---|
| | 127 Yonyi Xilu, Xi'an 71002 Shaanxi, China; *and* Youyi Xi Lu, Xi'an, Shaanxi, China; *and* No. 1 Bianjia Cun, Xi'an, China; *and* West Friendship Rd. 59, Xi'an, China; *and* 3 10 W Apt 3, Xi'an, China; *and* Yard 5, Yangfangdian East Road, Haidian District, Beijing, China; *and* 20th Floor, Block B, Innovation Building, 17 Laodong South Road, Xi'an, China; *and* 25th Floor, Shenzhen Sanhang Technology Building, Northwestern Polytechnical University, No. 45, Gaoxin South 9th Road, Nanshan District, Shenzhen, China; *and* Building 4, Phase II, Qingdao Blue Valley Venture Center, Jimo District, Shandong Province, Qingdao City, China; *and* Lane 218, Qingyi Road, High-tech Zone, Ningbo, China; *and* 27 Zigang Road, Science and Education New Town, Jiangsu Province, Taicang City, China; *and* Building A2, Liangjiang Quaker Headquarters City, No. 598 Liangjiang Avenue, Longxing Town, Yubei District, Chongqing, China; *and* Block A, No. 515 Shennan Road, Minhang District, Shanghai, China. | | | |
| * | * | * | * | * * |
| | Qingdao National Laboratory of Marine Science and Technology, a.k.a., the following one alias:<br>—QNLM.<br>168 Wenhai Middle Rd., Aoshanwei, Jimo District, Qingdao, Shangdong, China, 266237. | For all items subject to the EAR. (See §§ 734.9(e)(2) and 744.11 of the EAR) [4]. | Presumption of denial ........... | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * * |
| | Rayscience Optoelectronics Innovation Co., Ltd., 3rd Floor, Building 47, No. 2338, Duhui Road, Minhang District, Shanghai, China; *and* 5F, Building 21, Douhui Road 2338 Lane, Shanghai, China; *and* Ste 306, Building 1, Shennan Road 59, Shanghai, China; *and* Unit 3A, 5F, Far East Consortium Building 21 Des Voeux Road Central HK01, Hong Kong; *and* Flat B 607, 6/F Jumbo Industrial Building, Hong Kong. | For all items subject to the EAR. (See § 744.11 of the EAR). | See § 744.3(d) of the EAR ..... | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * * |
| | Sichuan University, a.k.a., the following five aliases:<br>—Sichuan University, Institute of Advanced Polymer Materials;<br>—Sichuan University, Luzhou Industrial Technology Research Institute;<br>—Sichuan University, Qingdao Research Institute;<br>—Sichuan University, Suzhou Research Institute; *and*<br>—Sichuan University, Yibin Industrial Technology Research Institute.<br>No. 24 South Section 1, Yihuan Road, Chengdu, China, 610065; *and* No. 29 Jiuyanqiao Wangjiang Road, Chengdu, China, 610064; *and* People's South Road, Chengdu, China, 610041; *and* Shuangliu County, Chuanda Road, Chengdu, China, 610207; *and* Block B, Building 2, Blue Silicon Valley Entrepreneurship Center II, Blue Silicon Valley Core District, Aishanwei Street, Shandong Province, Qingdao City, China; *and* Room 707, Building 5, Public College, No. 377 Linquan Street, Dushu Lake Higher Education Zone, Suzhou, China; *and* Yibin Zone of Sichuan University Park, Second section, West Changjiang North Road, Yibin Lingang Economic and Technological Development Zone, China; *and* No. 264–279, 4th Floor, Area 17, No. 68, Section 1, Yuntai Road, Lingang District, Sichuan Free Trade Zone, China; *and* Jiang'an Campus, Sichuan University, 2nd Section, Chuanda Road, Shuangliu District, Sichuan Province, Chengdu City, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | Case-by-case basis .............. | 77 FR 58006, 9/19/12. 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * * |

| Country | Entity | License requirement | License review policy | Federal Register citation |
|---|---|---|---|---|
| | Sunton Tech Hong Kong Ltd., a.k.a., the following two aliases:<br>—Sunton Tech (HK) Limited; *and*<br>—Shenzhen Unicom Electronic Technology Limited.<br>Unit A10, 8/F, Block A, Proficient Industrial Centre, No. 6 Wang Kwun Road, Kowloon Bay, Kowloon, Hong Kong; *and* 11/F, Front Block, Hang Lok Building, 128–130 Wing Lok St., Sheu, Hong Kong; *and* Rm. 2318, Dengcheng Plaza, Zhenzhong Road, Futian District, Shenzhen, China; *and* 18th Floor, Building B, Guoli Building, Zhonghang Road, Futian District, Shenzhen, Guangdong, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | See §§ 744.2(d) and 744.3(d) of the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * |
| | Suzhou Centec Communications Co., Ltd., a.k.a., the following one alias:<br>—Centec Networks (Suzhou) Co., Ltd.<br>Unit 13/16, 4th Floor, Building B, No. 5 Xinghan St., Suzhou Industrial Park, Jiangsu, China; *and* Room 076, 21st Floor, 23rd Floor, Building 22, Shouti South Road, Haidian District, Beijing. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | Suzhou Centec Technology Co., Ltd., Room 201, Building 6, No. 5, Xinghan St., Suzhou Industrial Park, Suzhou, China. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * |
| | Tianjin University, a.k.a., the following thirteen aliases:<br>—Tianjin University, Binhai Industrial Research Institute;<br>—Tianjin University, Hefei Institute for Innovation and Development;<br>—Tianjin University, Institute of Medical Robots and Intelligent Systems;<br>—Tianjin University, Jinnan Innovation Research Institute;<br>—Tianjin University, Qingdao Ocean Engineering Research Institute;<br>—Tianjin University, Quanzhou Integrated Circuit and Artificial Intelligence Research Institute;<br>—Tianjin University, Shandong Research Institute;<br>—Tianjin University, Shenzhen Research Institute;<br>—Tianjin University, Sichuan Innovation Research Institute;<br>—Tianjin University, Urban Planning and Design Institute;<br>—Tianjin University, Wuqing Institute of Frontier Technology;<br>—Tianjin University, Zhejiang Research Institute;<br>—Tianjin University, Zhejiang Shaoxing Research Institute; *and*<br>—Tianjin University, Zhongyuan Advanced Technology Research Institute. | For all items subject to the EAR. (See § 744.11 of the EAR). | Presumption of denial ............ | 85 FR 83420, 12/22/20. 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |

| Country | Entity | License requirement | License review policy | **Federal Register** citation |
|---|---|---|---|---|
| | No. 92 Weijin Road, Tianjin, China 300072; *and* Building 2, 1 Xinxing Road, Wuqing Development Zone, Tianjin New Technology Industrial Park, China; *and* Building 1, Entrepreneurship Center (Incubator D plot), Blue Silicon Valley Core District, Qingdao, China; *and* 14th/16th Floor, Integrated Business Building, Hefei Export Processing Zone, Anhui Province (South of Yungu Road, East of Taozhi Road, Hefei Economic Development Zone), China; *and* 51 Lutai Dadao, Zhangdian District, Zibo City, Shandong Province, China; *and* 5th Floor (Science Park), Tianda High-tech Building, 192 Anshan West Road, Nankai District, Tianjin, China; *and* No. 2, Haitai Huakke No. 5 Road, Huayuan Industrial Park (Outside the Ring), Binhai High-tech Zone, Tianjin, China; *and* 15th floor, Quanzhou Software Park Complex Building, Beifeng Street, Fengze District, Quanzhou City, China; *and* A216 Virtual University Park, High-tech Park, Yuehai Street, Nanshan District, Shenzhen, China; *and* No. 11–17–30, Makerspace, 11th Floor, Citizens' Home, Sandajie, New District, Kaifeng City, Henan Province, China; *and* Room 214, Building 3, 48 Jialingjiang Road, Lingang Economic Zone, Tianjin, China; *and* No. 85 Zhongguanxi Road, Zhenhai District, Ningbo City, China; *and* Building B6, District D, Tianfu New Economic Industrial Park, Xinglong Lake, Tianfu New District, Chengdu City, Sichuan Province, China; *and* No. 88, Kangyang Avenue, Hangzhou Bay Shangyu Economic and Technological Development Zone, Shaoxing City, Zhejiang Province, China. | | | |
| | * * | * | * * | * |
| | Wuxi Institute of Advanced Technology, Building 2, K-Park Business Center, No. 50 Xiuxi Road, Binhu District, Wuxi City, Jiangsu Province, China. | For all items subject to the EAR. (See §§ 734.9(e)(2) and 744.11 of the EAR) [4]. | Presumption of denial ........... | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * * | * | * * | * |
| PAKISTAN ............. | * * | * | * * | * |
| | Abdul Razaq Asim, Unit 6, 1/F, Munawar Centre, Lahore, Pakistan; *and* 1/F, Sh. Rehmat Ullah Market, 16 Hall Road, Lahore, Pakistan. | For all items subject to the EAR. (See § 744.11 of the EAR). | See §§ 744.2(d), and 744.3(d) of the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| | Add-On Technology, Unit 6, 1/F, Munawar Centre, Lahore, Pakistan. | For all items subject to the EAR. (See § 744.11 of the EAR). | See §§ 744.2(d) and 744.3(d) of the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| | Dynamic Engineers, 1/F, Sh. Rehmat Ullah Market, 16 Hall Road, Lahore, Pakistan. | For all items subject to the EAR. (See § 744.11 of the EAR). | See §§ 744.2(d) and 744.3(d) of the EAR. | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| | Nanjing Jiuding Refrigeration & Air-conditioning Equipment Co., Ltd., 107 Sughra Tower, F–11 Markaz Islamabad Pakistan. (See alternate address under China). | For all items subject to the EAR. (See § 744.11 of the EAR). | See §§ 744.2(d) and 744.3(d) | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| | * * | * | * * | * |
| * | * * | * | * * | * |
| RUSSIA .................. | * * | * | * * | * |

| Country | Entity | License requirement | License review policy | Federal Register citation |
|---|---|---|---|---|
| | DMT Electronics, a.k.a., the following four aliases:<br>—DMT Electronics, JSC;<br>—DMT Elektroniks AO;<br>—Joint Stock Company DMT Electronics; *and*<br>—ZAO DMT Elektroniks.<br>Panfilovskiy Prospekt, 10, FL 3 Room 430, Zelenograd, Moscow, Russia, 124460; *and* 527, 10 Panfilovsky, Zelenograd, Moscow, Russia 124060. | For all items subject to the EAR. (See §§ 734.9(g),[3] 746.8(a)(3), and 744.21(b) of the EAR). | Policy of denial for all items subject to the EAR apart from food and medicine designated as EAR99, which will be reviewed on a case-by-case basis. See §§ 746.8(b) and 744.21(e). | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * |
| * | * | * | * | * |
| TAIWAN ................. | * * * * * * | | | |
| | Neotec Semiconductor Ltd., a.k.a., the following one alias:<br>—Xinde Technology.<br>4F–1., No. 32, Taiyuan St., Hsinchu County 302, Zhubei City, Taiwan; *and* Tai Yuen Industrial Park 32 Tai Yuen St FL 4 No Zhubei, Wallis and Futuna 302, Taiwan; *and* 4f No. 32 Taiyuan St. Chupei City, 30265, Taiwan. | For all items subject to the EAR. (See §§ 734.9(g),[3] 746.8(a)(3), and 744.21(b) of the EAR). | Policy of denial for all items subject to the EAR apart from food and medicine designated as EAR99, which will be reviewed on a case-by-case basis. See §§ 746.8(b) and 744.21(e). | 88 FR [INSERT FR PAGE NUMBER] 3/6/23. |
| * | * | * | * | * |

* * * * *

**Thea D. Rozman Kendler,**

*Assistant Secretary for Export Administration.*

[FR Doc. 2023–04558 Filed 3–2–23; 4:15 pm]

**BILLING CODE 3510–33–P**

## CONSUMER PRODUCT SAFETY COMMISSION

### 16 CFR Part 1220

**[Docket No. CPSC–2019–0025]**

### Safety Standard for Non-Full-Size Baby Cribs

**AGENCY:** Consumer Product Safety Commission.

**ACTION:** Direct final rule.

**SUMMARY:** In December 2010, the U.S. Consumer Product Safety Commission (CPSC or Commission) published a consumer product safety standard for non-full-size baby cribs (NFS cribs) pursuant to section 104 of the Consumer Product Safety Improvement Act of 2008 (CPSIA). The Commission's mandatory standard incorporated by reference the ASTM voluntary standard that was in effect for NFS cribs at the time, with modifications to make the standard more stringent, to further reduce the risk of injury associated with NFS cribs, and to exclude sections of the ASTM voluntary standard inapplicable to NFS cribs. The CPSIA sets forth a process for updating mandatory standards for durable infant or toddler products that are based on a voluntary standard, when a voluntary standards organization revises the standard. In November 2022, ASTM published a revised voluntary standard for NFS cribs, and it notified the Commission of this revised standard in December 2022. This direct final rule updates the mandatory standard for NFS cribs to incorporate by reference ASTM's 2022 version of the voluntary standard for NFS cribs.

**DATES:** The rule is effective on June 3, 2023, unless the Commission receives a significant adverse comment by April 5, 2023. If the Commission receives such a comment, it will publish a document in the **Federal Register**, withdrawing this direct final rule before its effective date. The incorporation by reference of the publication listed in this rule is approved by the Director of the Federal Register as of June 3, 2023.

**ADDRESSES:** You can submit comments, identified by Docket No. CPSC–2019–0025, by any of the following methods:

*Electronic Submissions:* Submit electronic comments to the Federal eRulemaking Portal at: *https://www.regulations.gov.* Follow the instructions for submitting comments. CPSC typically does not accept comments submitted by electronic mail (email), except as described below. CPSC encourages you to submit electronic comments by using the Federal eRulemaking Portal.

*Mail/Hand Delivery/Courier/Confidential Written Submissions:* Submit comments by mail, hand delivery, or courier to: Office of the Secretary, Consumer Product Safety Commission, 4330 East West Highway, Bethesda, MD 20814; telephone: (301) 504–7479. If you wish to submit confidential business information, trade secret information, or other sensitive or protected information that you do not want to be available to the public, you may submit such comments by mail, hand delivery, or courier, or you may email them to: *cpsc-os@cpsc.gov.*

*Instructions:* All submissions must include the agency name and docket number. CPSC may post all comments without change, including any personal identifiers, contact information, or other personal information provided, to: *https://www.regulations.gov.* Do not submit through this website: confidential business information, trade secret information, or other sensitive or protected information that you do not want to be available to the public. If you wish to submit such information, please submit it according to the instructions for mail/hand delivery/courier/confidential written submissions.

*Docket:* For access to the docket to read background documents or comments received, go to: *https://www.regulations.gov,* and insert the docket number, CPSC–2019–0025, into the ''Search'' box, and follow the prompts.

**FOR FURTHER INFORMATION CONTACT:** Keysha Walker, Compliance Officer, U.S. Consumer Product Safety Commission, 4330 East West Highway, Bethesda, MD 20814; telephone 301–504–6820; email: *kwalker@cpsc.gov.*

**SUPPLEMENTARY INFORMATION:**

# EXHIBIT 13




Hot recommendations
· Self-selected stocks-manage your thousands of stocks easily
· Financial e-road-financial investment becomes easier
Quote Center download center



上证指数 2966.2061 -0.09% 3480.40亿元 | 深证成指 9519.91 -0.14% 4721.77亿元 | 沪深300 3391.2823 -0.24% 1609.50亿元 More>>

代码/名称/拼音 Check

# Inspur information sz000977

2023-12-07 15:00:00

| 34.170 +0.43 (+1.27%) | | | | |
|---|---|---|---|---|
| | Yesterday's closing: 33.740 | Today's opening: 33.840 | Highest price:34.620 | Lowest price:33.780 |
| | Transaction volume: 1958355438.680 | Trading volume: 572789 | Buying price: 34.170 | Selling price:34.180 |
| | Buy a quantity: 976 | Buying price: 34.170 | Amount sold: 1533 | Selling price: 34.180 |






**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

Announcement date: 2023-08-26

Inspur Electronic Information Industry Co., Ltd.

2023 Semi-Annual Report

August 2023

Section Important, catalogs and Interpretation

The company's board of directors, board of supervisors and directors, supervisors and senior managers guarantee that the contents of the semi-annual report are true, accurate and complete, and that there are no false records, misleading statements or major omissions, and bear individual and joint legal liability.

Peng Zhen, the person in charge of the company, Wu Long, the person in charge of accounting work, and Xu Yanyan, the person in charge of the accounting department (accounting supervisor), declare that they guarantee the authenticity, accuracy and completeness of the financial report in this semi-annual report.

All directors have attended the board meeting to review this semi-annual report. The forward-looking descriptions of future plans and development strategies involved in this report do not constitute the company's substantive commitment to investors. Investors and related parties should maintain adequate risk awareness and understand the differences between plans, forecasts and commitments. difference. The company describes possible risks and countermeasures in the company's operations in the management discussion and analysis. Investors are advised to pay attention to investment risks and read carefully. "China Securities News", "Securities Times", "Shanghai Securities News", "Securities Daily" and www.cninfo.com.cn are the company's designated information disclosure media. All the company's information is published in the above selected media. Information shall prevail.

The company plans not to distribute cash dividends, give away bonus shares, or convert public reserve funds into share capital.

Table of contents

Section 1 Important Tips, Table of Contents and Definitions... 2

Section 2 Company Profile and Main Financial Indicators... 6

Section 3 Management Discussion and Analysis... 9

Section 4 Corporate Governance... 19

Section 5 Environmental and Social Responsibility... 21

Section 6 Important Matters... 23

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

Section 7 Changes in Shares and Shareholders... 28

Section 8 Preferred Shares Related Situations... 33

Section 9 Bond-related situations... 34

Section 10 Financial Report... 37

Document directory for reference

(1) Financial statements signed and stamped by the person in charge of the company, the person in charge of accounting work, and the person in charge of the accounting department (accounting supervisor);

(2) The originals of all company documents and announcements publicly disclosed in China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily and cninfo.com during the reporting period;

(3) Semi-annual reports published in other securities markets;

(4) The above documents are kept in the securities department of the company.

Definition

| Interpretation item | refer to | Definition content |
|---|---|---|
| Company, our company, Inspur Information | refer to | Inspur Electronic Information Industry Co., Ltd. |
| Securities Regulatory Commission | refer to | China Securities Regulatory Commission |
| Shenzhen Stock Exchange | refer to | Shenzhen Stock Exchange |
| Inspur Group | refer to | Inspur Group Co., Ltd. |

Section 2 Company Profile and Main Financial Indicators

1. Company Profile

| stock abbreviation | Inspur information | Stock code | 000977 |
|---|---|---|---|
| stock exchange | Shenzhen Stock Exchange | | |
| Company’s Chinese name | Inspur Electronic Information Industry Co., Ltd. | | |
| Company’s Chinese abbreviation (if any) | Inspur information | | |
| Company’s foreign name (if any) | Inspur Electronic Information Industry Co.,Ltd | | |
| Legal representative of the company | Peng Zhen | | |

2. Contact person and contact information

| project | Secretary of the Board of Directors | Securities Affairs Representative |
|---|---|---|
| Name | Wu Long | Zheng Yahui |
| contact address | No. 801, Caoshan Lingnan Road, High-tech Zone, Jinan City, Shandong Province | No. 801, Caoshan Lingnan Road, High-tech Zone, Jinan City, Shandong Province |
| Telephone | 0531-85106229 | 0531-85106229 |
| fax | 0531-87176000 ext. 6222 | 0531-87176000 ext. 6222 |
| email | wulong@ieisystem.com | zhengyahui@ieisystem.com |

3. Other situations

1. Company contact information

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

Do the company's registered address, company office address and its postal code, company website, e-mail, etc. change during the reporting period? Applicable □ Not applicable

| | |
|---|---|
| Company registered address | East side of the 9th floor, No. 801, Caoshan Lingnan Road, High-tech Zone, Jinan City, Shandong Province |
| Postal code of the company's registered address | 250101 |
| Company office address | No. 801, Caoshan Lingnan Road, High-tech Zone, Jinan City, Shandong Province; Building C, No. 2-1, No. 2 Shangdi Information Road, Haidian District, Beijing |
| Postal code of company office address | 250101 |
| company website | www.ieisystem.com |
| Company email | 000977@ieisystem.com |

2. Information disclosure and preparation location

Whether the location of information disclosure and preparation changes during the reporting period

□Applicable? Not applicable

The name and URL of the stock exchange website and media where the company discloses its semi-annual report. The location where the company's semi-annual report is prepared has not changed during the reporting period. For details, please refer to the 2022 annual report.

3. Other relevant information

Whether other relevant information has changed during the reporting period

□Applicable? Not applicable

4. Main accounting data and financial indicators

Does the company need to retroactively adjust or restate the accounting data of previous years? Whether the company needs to retroactively adjust or restate the accounting policy changes?

| project | this reporting period | last year | | Increases and decreases in this reporting period compared with the same period last year |
|---|---|---|---|---|
| | | before fixing | adjusted | adjusted |
| Operating income (yuan) | 24,797,599,830.51 | 34,850,185,122.36 | 34,850,185,122.36 | -28.85% |
| Net profit attributable to shareholders of listed companies (yuan) | 325,290,128.53 | 954,265,193.26 | 954,265,193.26 | -65.91% |
| Net profit attributable to shareholders of listed companies after deducting non-recurring gains and losses (yuan) | 10,871,974.92 | 836,136,328.60 | 836,136,328.60 | -98.70% |
| Net cash flow generated from operating activities (yuan) | -5,180,308,475.28 | -10,672,907,275.28 | -10,672,907,275.28 | 51.46% |
| Basic earnings per share (yuan/share) | 0.2222 | 0.6564 | 0.6564 | -66.15% |
| Diluted earnings per share (yuan/share) | 0.2222 | 0.6524 | 0.6524 | -65.94% |
| Weighted average return on equity | 1.98% | 6.10% | 6.10% | -4.12% |
| project | end of this reporting period | end of previous year | | The increase or decrease at the end of this reporting period |

| | | | | compared with the end of the previous year |
|---|---|---|---|---|
| | | before fixing | adjusted | adjusted |
| Total assets (yuan) | 48,245,542,136.84 | 41,013,425,651.96 | 41,017,859,302.26 | 17.62% |
| Net assets attributable to shareholders of listed companies (yuan) | 17,563,793,825.64 | 17,264,484,403.40 | 17,264,484,403.40 | 1.73% |

Reasons for changes in accounting policies and correction of accounting errors

The Ministry of Finance issued and implemented the "Interpretation No. 16 of Accounting Standards for Business Enterprises" on November 30, 2022, which stipulates that "the accounting treatment for deferred income taxes related to assets and liabilities arising from a single transaction is not applicable to the initial recognition exemption" will be effective from January 2023. It will come into effect on January 1st. For the lease liabilities and right-of-use assets recognized as a result of a single transaction to which this provision applies at the beginning of the earliest period when the financial statements are first implemented, as well as the recognized estimated liabilities related to the abandonment obligation and the corresponding related assets, a taxable temporary For temporary differences and deductible temporary differences, the company shall, in accordance with this provision and the provisions of "Accounting Standards for Business Enterprises No. 18 - Income Tax", adjust the cumulative impact to the financial statements and present the opening retained earnings and other relevant financial statements of the earliest period. project.

5. Differences in accounting data under domestic and foreign accounting standards

1. Differences in net profit and net assets in financial reports disclosed in accordance with both international accounting standards and Chinese accounting standards

□Applicable? Not applicable

During the reporting period, there was no difference between the net profit and net assets in the financial reports disclosed in accordance with international accounting standards and Chinese accounting standards.

2. Differences in net profit and net assets in financial reports disclosed in accordance with both foreign accounting standards and Chinese accounting standards

□Applicable? Not applicable

During the reporting period, there was no difference between the net profit and net assets in the financial reports disclosed in accordance with foreign accounting standards and Chinese accounting standards.

6. Non-recurring profit and loss items and amounts

?Applicable□Not applicable

unit: yuan

| project | Amount | illustrate |
|---|---|---|
| Gains and losses on disposal of non-current assets (including the write-off of asset impairment provisions) | -71,054.89 | |
| Government subsidies included in the current profit and loss (except for government subsidies that are closely related to the company's normal business operations, comply with national policies and regulations, and are continuously enjoyed in fixed amounts or rations according to certain standards) | 315,740,042.69 | |
| In addition to the effective hedging business related to the company's normal operating business, gains and losses from changes in fair value arising from holding trading financial assets and trading financial liabilities, as well as the disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets investment income | 40,777,669.73 | |
| Other non-operating income and expenses other than the above | 3,302,053.31 | |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | |
|---|---|---|
| Other profit and loss items that meet the definition of non-recurring profits and losses | 12,966,826.99 | |
| Less: Income tax impact | 56,335,318.58 | |
| Amount of impact on minority shareholders' equity (after tax) | 1,962,065.64 | |
| total | 314,418,153.61 | |

Details of other profit and loss items that meet the definition of non-recurring profits and losses:

? Applicable □ Not applicable The subsidiary Inspur (Shandong) Computer Technology Co., Ltd. was disposed of in the current period, resulting in a disposal profit or loss of RMB 12,966,826.99. Explanation on defining the non-recurring profit and loss items listed in the "Explanatory Announcement No. 1 on Information Disclosure of Companies that Offer Securities to the Public - Non-recurring Profit and Loss" as recurring profit and loss items? Applicable □ Not applicable

| project | Amount involved (yuan) | reason |
|---|---|---|
| Immediate tax refund for software | 31,407,191.11 | It is a government subsidy that is continuously enjoyed according to a certain standard or quota. |

Section 3 Management Discussion and Analysis

1. The main business engaged in by the company during the reporting period

Inspur Information is the world's leading provider of IT infrastructure products, solutions and services. Its business covers the three key areas of computing, storage and network, and provides a full range of digital solutions including cloud computing, big data, artificial intelligence, edge computing, etc. . The company adheres to the principle that "computing power is productivity" and is committed to promoting the continuous progress of social civilization through continuous innovation in computing technology. The "2022-2023 Global Computing Power Index Assessment Report" jointly compiled by Inspur Information, international data company IDC, and Tsinghua University Global Industry Research Institute was officially released. The report pointed out: Against the background of sluggish global GDP growth, the digital economy has maintained strong growth, and computing power is the main driving force for economic growth. Data show that the proportion of the digital economy in GDP in major countries around the world continues to increase, and the overall proportion of the sample countries is expected to increase from 50.2% in 2022 to 54.0% in 2026. For every 1-point increase in the computing power index, the country's digital economy and GDP will grow by 3.6‰ and 1.7‰ respectively, and this trend is expected to continue from 2023 to 2026. With "smart computing" as its strategy, the company continues to promote the evolution of converged architecture, build an open and integrated computing ecosystem, build smart computing platforms for customers that meet diverse scenarios, and fully empower the digital and intelligent transformation and reform of traditional industries. Promote the construction and development of computing power infrastructure such as intelligent computing centers, and provide surging power for Digital China with universal computing power. By continuously improving the server software and hardware R&D system based on customer needs, the company has now formed a series of cloud computing Iaas layer products with independent intellectual property rights, covering various types of servers, high, middle and low-end. At the same time, the company is a global leader in the fields of servers, AI computing, and open computing, leading the development and evolution of AI industrialization, industrial AI, and new intelligent computing infrastructure. In 2023, the company will continue to focus on smart computing represented by cloud computing, big data, and artificial intelligence, adhere to the "open, integrated, agile" strategy, continue to innovate in R&D, production, delivery, service models, etc., and maintain rapid growth in all businesses momentum.

According to the latest data released by Gartner and IDC, the company's server and storage product market share continues to rank among the top in the world:

In Q1 of 2023, servers will continue to rank first in China;

In Q1 of 2023, the installed storage capacity will rank among the top three in the world and first in China;

In 2022, the artificial intelligence server will rank first in the world for three consecutive years and in China for six consecutive years;

In 2022, edge server market share will be 54.7%, ranking first in China for three consecutive years.

Computing is accelerating its transformation into intelligent computing. The computing industry needs to build a new development pattern. The integration of diverse computing power has become the key. By promoting the infrastructure of computing power and algorithms, it can provide infrastructure support for social innovation. As the world's leading smart computing company, Inspur Information embraces open source and continuously improves and strengthens its product and technology layout, promotes and leads the development of the smart computing industry, helps companies capture new opportunities, injects unlimited wisdom and vitality into the digital economy, and jointly draws a new pattern. Create a better blueprint.

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

2. Core competitiveness analysis

Facing the opportunities of digital and intelligent transformation in 2023, the company will focus on smart computing strategies, innovate computing power supply models, continue to lead the innovative development of smart computing, open computing, green computing and other fields, and make full use of and exert its core equipment in data centers, With its leading advantages in overall solutions and full-stack AI computing capabilities, it continuously innovates product technology and ecological construction to meet the smart computing needs of customers in diverse application scenarios.

(1) Mastering core technologies is the foundation and prerequisite for development

Focusing on technology research and development is the prerequisite for the company's past performance and the basis for continued rapid growth in the future. The company developed China's first 32-channel key application host system Tissot K1, the world's fifth operating system and China's first operating system K-UX that has passed global UNIX03 certification, as well as China's first full cabinet server and the first OTII Edge servers, etc., technological breakthroughs eventually changed the industrial landscape, and the company grew into the top two server suppliers in the world. Mastering core technologies and leading cutting-edge innovation has always been the true core of the company's corporate culture.

In the high-end field, the company is one of the few manufacturers that masters high-end information core equipment technologies such as high-end servers and large-scale storage. The company has developed a double-wing scalable multi-processor tightly coupled shared memory architecture to achieve multi-plane interconnection redundancy. And the single-hop 32-way expansion of the interconnection network is my country's first host architecture technology to obtain international PCT patent authorization. In cutting-edge fields, the company continues to develop intelligent computing technology systems with large computing power and large models as the core. In 2023, the company made significant progress in converged architecture technology, adhering to an application-oriented and system design-centered approach. Through software and hardware collaborative design, it successfully developed a serial memory expansion resource pool system based on the cache coherence bus to achieve multi-host Shared memory and sub-microsecond remote memory access enable large-scale memory expansion while effectively improving memory resource utilization.

On the basis of innovative computing architecture, Inspur is evolving from the second stage characterized by single-modal, self-supervised learning to the third stage characterized by multi-modal, self-supervised learning in terms of algorithm models. Intelligent algorithms for large models continue to improve accuracy.

The company has taken the lead or participated in all national standards for servers. It is the only server supplier that has joined the world's three major open computing organizations at the same time. It is also the first founding member of the Open Computing Standards Working Committee OCTC to promote innovation and sustainable development of data center infrastructure and make openness Computing benefits the entire industry. At the same time, he serves as a member of the Open System Steering Committee (OSSC) in SPEC, a global system performance evaluation standard organization, and was re-elected as chairman of the SPEC ML (Machine Learning) technical committee, committed to the development of AI-related industry benchmarks.

Mastering core technologies and constantly innovating product technologies and delivery models allow the company to quickly break into the high-end market, better understand customer application needs, promptly capture the latest changes in applications, seize the industry frontier, and seize new growth opportunities in the market.

(2) Seize opportunities in the digital-reality integration industry and achieve advance layout

Innovative IT technologies such as AI, Metaverse, cloud, and big data are increasingly integrated into the entire process of economic and social development, promoting the continued and deeper integration of the digital world and the physical world. The upgrade of traditional computing to smart computing has become the key to this change. Everything in the digital world is calculated, and smart computing is playing an increasingly important role in accelerating innovation and discovery, promoting the integration of the digital economy and the real economy, and spawning new industries, new business formats, and new models. Inspur Information seizes the industrial opportunities of the integration of data and reality, and promotes the new infrastructure of intelligent computing centers through continuous innovation of computing power, algorithms, and data infrastructure, becoming an important force driving the high-quality development of the digital economy.

In terms of computing power, the company continues to promote technological innovation in the AIGC field and continues to strengthen its business layout in computing power, algorithms, and scheduling systems. In terms of product technology innovation, in 2023, a new generation of G7 computing power platform will be released, covering 16 products for cloud computing, big data, artificial intelligence and other application scenarios. It adopts an open and diverse architecture design and supports the widest range of general-purpose processors and The acceleration chip has set multiple performance records once it was launched. The latest generation of AI training server NF5688G7 with integrated architecture has nearly 7 times improvement in measured performance compared to the previous generation platform's large model. At the same time, it has jointly released with Intel the new generation AI server NF5698G7 based on the open acceleration module OAM high-speed interconnection for the field of generative AI.

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

At the level of intelligent computing and dispatching systems, Inspur Information has launched the AIStation intelligent business innovation production platform. Through the integrated monitoring and dispatching system of the whole life cycle, it has built a complete model training failure recovery and continuous solution to meet the needs of high stability and high performance in large model distributed training. Robustness and other characteristic requirements are required to realize automatic processing of training anomalies and fault diagnosis, and shorten the breakpoint training time by 90%.

At the algorithm level, we continue to promote technological innovation of the Yuanda model in the fields of Vincentian graphs and multi-modal fields, and continue to promote industrial application in the fields of intelligent customer service, intelligent government affairs, and intelligent cultural creation. At the same time, through the "Source 1.0" open source plan, open model APIs, tool chains, and data sets are built to build an "open and win-win" developer community ecosystem to help developers innovate quickly. Currently, the "Source Developer Community" has gathered Nearly 10,000 high-level developers have incubated many innovative applications. "Source 1.0", as a new large-model algorithm infrastructure, is helping thousands of industries develop and run more intelligent applications through powerful general intelligence and full-stack tool chain service capabilities.

In terms of data infrastructure, Inspur Information Storage adheres to the product concept of "storage as a platform", comprehensively deploys platform products such as centralized storage, backup and archive storage, and masters the full stack from core components to storage systems to scenario solutions. Core technology has become a major supplier of core businesses for users such as banking, insurance, securities, and communications. Inspur Information Storage has storage software stack and SSD full-stack technology research and development capabilities. Through disk control collaboration, it can promote the targeted optimization of SSD for specific scenarios and improve storage system performance.

(3) Practice the concept of open computing and lead the open computing system

Open computing is becoming the main innovation force of current and future data centers, solving major issues of sustainable development of data center infrastructure through innovative models of global collaboration. Inspur Information has always adhered to the open source and open technology route, continued to promote the industrialization of open computing, and accelerated the inclusiveness of open source technology.

In 2023, the Open Computing Standards Working Committee (OCTC) was established, and Inspur Information became the first founding member of OCTC. With the purpose of open co-construction and collaborative innovation, it focuses on computing, storage, network, management and operation, data center infrastructure and other fields. Innovate technologies and products, build world-leading norms and standards, and create an open, collaborative, prosperous, and globally influential industrial ecosystem. At the same time, as a core member of the world's three major open computing organizations, OCP, ODCC, and Open19, Inspur Information has become more and more involved in the open community, from contributing design specifications to participating in the development of standards to leading the formulation of standards. At present, Inspur Information has actively participated in the establishment of standards and specifications for AI and edge, and has taken the lead in all server national standards, OAM specifications, Scorpio standards, edge OTII specifications, OpenRMC management standards, etc., and has taken the lead in cabinet computing technology projects, aiming to promote the formation of a unified The whole cabinet measurement standard solves the problems of high customization of components, fragmentation of industrial ecology, and incomplete ecological chain caused by inconsistent standards; in terms of green carbon reduction, it participates in the sub-topic of the Rack & Power project and studies the use of different liquid cooling methods. Significantly reduce the PUE of the data center, promote the OpenBMC open source architecture, promote the innovation and industrial application of energy-saving technology, and facilitate the innovative practice of green and low-carbon open data centers. In terms of data center infrastructure, Inspur Information joined the OCP Hardware Management Module project team, participated in the formulation and improvement of the DC-SCM2.0 specification, designed and implemented the DC-SCM standard during product development, and Implemented the verification and practice of DC-SCM standard on x86 and ARM platforms.

(4) Full stack layout of liquid cooling, practicing green dual carbon

Under the global green transformation and "double carbon" goals, energy conservation and carbon reduction in data centers, which are large carbon emitters, have always attracted much attention.

Inspur Information continues to implement the "All in Liquid Cooling" strategy. At the product level, it releases full-stack liquid cooling products, realizing that all four series of general servers, high-density servers, whole cabinet servers, and AI servers support cold plate liquid cooling. , and continues to carry out innovations such as fully liquid-cooled cabinets and cabinet-type cooling distribution units, and the data center product system continues to improve; at the system solution level, it provides an overall solution for the entire life cycle of liquid-cooled data centers, from outdoor primary side cooling sources to The indoor secondary side CDU, liquid-cooled connection system, liquid-cooled server, etc. are laid out across the board to create a green and energy-saving data center turnkey project for users. At present, Inspur Information's liquid cooling products and solutions have been deployed in batches in many leading Internet companies, as well as in finance, education, scientific research and other fields.

At the same time, Inspur Information actively promotes the R&D and innovation of liquid cooling technology. In order to solve the problem of coolant leakage from the root, Inspur Information has pioneered a power unit that can make the secondary side of the liquid cooling system have negative pressure - the liquid ring vacuum CDU. , since the pipelines are all under negative pressure, the risk of leakage is completely eliminated. At the same time, this

technological innovation breaks through the "law" that liquid cooling circulation systems can only use high-pressure water pumps to achieve liquid circulation flow, and realizes the circulation flow of fluids by only relying on vacuum pumps to control multi-chamber function switching through different sensors. , which greatly simplifies the technology while also achieving a significant improvement in reliability, which will effectively promote the popularization of cold plate liquid cooling technology.

In addition, through close cooperation with the upstream and downstream of the liquid cooling industry chain, Inspur Information actively takes the lead in the construction of liquid cooling patents and standards to promote the healthy development of the liquid cooling industry. Up to now, Inspur Information has more than 500 core patents in the field of liquid cooling technology, has participated in the formulation and release of more than 10 design technical standards related to cold plate liquid cooling and immersed liquid cooling, and has taken the lead in formulating the national "General Specifications for Modular Data Centers" standards, and took the lead in establishing the first domestic group standards for cold plate liquid cooling core components, which has important guiding significance for the rapid development of the liquid cooling industry and the large-scale popularization of liquid cooling technology.

(5) Customer-centered, operational innovation

The cloud computing revolution has brought about the large-scale data center and the centralization of applications, and has promoted the transformation of the server industry from the original standardization model to the mass customization model. The company's success in the field of cloud servers not only stems from rapid and agile technological innovation, but also It stems from comprehensive innovation in operating models, intelligent manufacturing, supply chain management, etc.

The JDM joint development model created by Inspur Information is based on the integration with the user's industrial chain, oriented to the user's specific business, opening up the demand, research and development, production, and delivery links, integrating the supply and demand business chain, and providing users with fully customized products and services. Users are deeply involved in the R&D and production of products, and the company is also deeply involved in users' actual business.

Inspur Information combines the exploration of JDM business models with supply chain innovation, integrates new technologies such as artificial intelligence, 5G, edge computing, and cloud computing into the supply chain, creating a digital and intelligent supply chain management system to provide scientific decision-making. Based on this, through trend prediction, strategic stocking, core component verification and replacement, etc., supply chain fluctuations are reduced, and stable supply and efficient delivery are achieved in the environment of intermittent supply interruptions and cost fluctuations of global core components.

Based on the JDM model, the company's research and development cycle for a new product has been compressed from 1.5 years to 9 months. Customers can deliver prototypes as quickly as 3 months upon request. In terms of production delivery, the company's order delivery cycle has been shortened from 15 days to 5-7 days. It has created the industry's highest delivery and deployment speed of delivering 10,000 cloud servers in 8 hours.

3. Main business analysis

For an overview, please refer to the relevant content of "I. Main businesses engaged in by the company during the reporting period". Year-on-year changes in major financial data

unit: yuan

| project | this reporting period | last year | Year-on-year increase or decrease | Reason for change |
|---|---|---|---|---|
| operating income | 24,797,599,830.51 | 34,850,185,122.36 | -28.85% | Mainly due to the tight supply of special chips and other factors |
| Operating cost | 21,970,646,549.92 | 30,555,323,661.56 | -28.10% | Mainly due to the tight supply of special chips and other factors |
| sales expense | 675,875,778.11 | 790,735,132.72 | -14.53% | |
| Management costs | 388,544,510.57 | 481,782,757.73 | -19.35% | |
| Financial expenses | -115,308,705.97 | 452,477,050.48 | -125.48% | Mainly due to exchange rate fluctuations, which resulted in a significant decrease in exchange gains and losses compared with |

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

| | | | | |
|---|---|---|---|---|
| | | | | the previous year, and a decrease in interest expenses. |
| Income tax expense | 12,049,616.24 | 106,771,290.16 | -88.71% | Mainly due to the decrease in income tax expenses due to the decrease in the company's total profits in the current period |
| R&D investment | 1,482,629,580.80 | 1,404,615,091.78 | 5.55% | |
| Net cash flow from operating activities | -5,180,308,475.28 | -10,672,907,275.28 | -51.46% | Mainly due to the change in the pace of collection and payment in this period compared with the previous period |
| Net cash flows from investing activities | -437,096,310.29 | 227,485,431.90 | -292.14% | Mainly due to the decrease in the net amount of subscriptions and redemptions of financial products in this period compared with the previous year. |
| Net cash flow from financing activities | 6,601,138,735.32 | 10,435,757,992.46 | -36.74% | Mainly due to the decrease in net financing due to the pace of capital demand |
| Net increase in cash and cash equivalents | 1,003,865,785.95 | 40,479,419.23 | 2,379.94% | |

There are significant changes in the company's profit composition or profit sources during the reporting period

□Applicable? Not applicable

There were no major changes in the company's profit composition or profit sources during the reporting period. Operating income composition

unit: yuan

| project | this reporting period | | last year | | Year-on-year increase or decrease |
|---|---|---|---|---|---|
| | Amount | Proportion of operating income | Amount | Proportion of operating income | |
| Total operating income | 24,797,599,830.51 | 100% | 34,850,185,122.36 | 100% | -28.85% |
| sector | | | | | |
| it | 24,797,599,830.51 | 100.00% | 34,850,185,122.36 | 100.00% | -28.85% |
| By product | | | | | |
| Servers and components | 24,499,241,465.29 | 98.80% | 34,518,995,942.32 | 99.05% | -29.03% |
| IT terminals and spare parts | 184,058,522.94 | 0.74% | 171,769,489.64 | 0.49% | 7.15% |
| other | 114,299,842.28 | 0.46% | 159,419,690.40 | 0.46% | -28.30% |
| By region | | | | | |
| domestic | 20,281,167,041.92 | 81.79% | 31,786,996,367.82 | 91.21% | -36.20% |
| overseas | 4,516,432,788.59 | 18.21% | 3,063,188,754.54 | 8.79% | 47.44% |

What are the industries, products or regions that account for more than 10% of the company's operating revenue or operating profit? Applicable □ Not applicable

unit: yuan

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

| project | operating income | Operating cost | Gross profit margin | Operating income increased or decreased compared with the same period last year | Operating costs increased or decreased compared with the same period last year | Gross profit margin increased or decreased compared with the same period last year |
|---|---|---|---|---|---|---|
| sector | | | | | | |
| it | 24,683,299,988.23 | 21,908,876,770.94 | 11.24% | -28.85% | -28.16% | -0.85% |
| By product | | | | | | |
| Servers and components | 24,499,241,465.29 | 21,730,015,933.88 | 11.30% | -29.03% | -28.38% | -0.80% |
| IT terminals and spare parts | 184,058,522.94 | 178,860,837.06 | 2.82% | 7.15% | 14.82% | -6.49% |
| By region | | | | | | |
| domestic | 20,166,867,199.64 | 17,792,435,636.07 | 11.77% | -36.24% | -35.80% | -0.61% |
| overseas | 4,516,432,788.59 | 4,116,441,134.87 | 8.86% | 47.44% | 47.86% | -0.25% |

If the statistical caliber of the company's main business data is adjusted during the reporting period, the company's main business data for the most recent period will be adjusted based on the caliber at the end of the reporting period.

□Applicable? Not applicable

4. Analysis of non-main business

□Applicable? Not applicable

5. Analysis of assets and liabilities

1. Major changes in asset composition

unit: yuan

| project | end of this reporting period | | end of last year | | Increase or decrease in proportion | Description of major changes |
|---|---|---|---|---|---|---|
| | Amount | Proportion of total assets | Amount | Proportion of total assets | | |
| Money funds | 10,015,758,522.16 | 20.76% | 9,009,535,556.29 | 21.97% | -1.21% | |
| accounts receivable | 12,268,666,045.47 | 25.43% | 11,041,407,202.22 | 26.92% | -1.49% | |
| stock | 20,004,670,132.20 | 41.46% | 15,024,631,936.27 | 36.63% | 4.83% | |
| investment real estate | 87,476,731.59 | 0.18% | 89,127,311.79 | 0.22% | -0.04% | |
| long term equity investment | 374,236,603.18 | 0.78% | 360,126,122.18 | 0.88% | -0.10% | |
| fixed assets | 1,199,884,569.85 | 2.49% | 1,215,186,230.72 | 2.96% | -0.47% | |
| Construction in progress | 884,411,959.83 | 1.83% | 841,195,769.28 | 2.05% | -0.22% | |
| right-of-use assets | 50,491,487.38 | 0.10% | 60,107,052.06 | 0.15% | -0.05% | |
| short-term loan | 3,002,166,666.70 | 6.22% | 4,954,374,375.02 | 12.08% | -5.86% | |
| Contract liabilities | 1,759,173,289.85 | 3.65% | 1,697,983,684.48 | 4.14% | -0.49% | |
| Long term loan | 9,972,289,804.92 | 20.67% | 4,221,529,691.11 | 10.29% | 10.38% | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | |
|---|---|---|---|---|---|---|
| Lease liability | 33,895,195.09 | 0.07% | 44,036,600.84 | 0.11% | -0.04% | |

2. Major overseas assets

□Applicable? Not applicable

3. Assets and liabilities measured at fair value

?Applicable□Not applicable

unit: yuan

| project | Beginning balance | Gains and losses from changes in fair value for the current period | Cumulative changes in fair value included in equity | Impairment accrued in the current period | Purchase amount of this period | Sales amount in this period | Other changes | Closing amount |
|---|---|---|---|---|---|---|---|---|
| monetary assets | | | | | | | | |
| 1. Trading financial assets (excluding derivative financial assets) | 32,761,494.45 | | | | | | | 32,913,143.68 |
| Financial assets subtotal | 32,761,494.45 | | | | | | | 32,913,143.68 |
| Notes receivable at fair value through other comprehensive income | 572,890,885.59 | | | | | | | 316,325,131.62 |
| Accounts receivable at fair value through other comprehensive income | 2,373,621.26 | | | | | | | 24,109,977.10 |
| Total of the above | 608,026,001.30 | | | | | | | 373,348,252.40 |
| financial liabilities | 0.00 | | | | | | | 0.00 |

Other changes

Whether there are any significant changes in the measurement attributes of the company's main assets during the reporting period

□Yes?No

4. Restrictions on asset rights as of the end of the reporting period

| project | Closing book value | Reason for restriction |
|---|---|---|
| Money funds | 15,790,639.90 | Pay security deposit |
| fixed assets | 185,831,296.49 | U.S. land and factory buildings are mortgaged to obtain loans |
| total | 201,621,936.39 | |

6. Investment status analysis

1. Overall situation

?Applicable□Not applicable

| Investment amount during the reporting period (yuan) | Investment amount in the same period last year (yuan) | Range of change |
|---|---|---|

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | |
|---|---|---|
| 374,236,603.18 | 305,954,744.46 | 22.32% |

2. Major equity investments obtained during the reporting period

□Applicable? Not applicable

3. Major non-equity investments ongoing during the reporting period

□Applicable? Not applicable

4. Financial asset investment

(1) Securities investment situation

□Applicable? Not applicable

The company had no securities investments during the reporting period.

(2) Derivatives investment situation

? Applicable □ Not applicable 1) Derivative investments for the purpose of hedging during the reporting period? Applicable □ Not applicable

Unit: 10,000 yuan

| Derivative investment types | Initial investment amount | Gains and losses from changes in fair value for the current period | Cumulative changes in fair value included in equity | Purchase amount during the reporting period | Amount sold during the reporting period | Ending amount | The proportion of investment amount at the end of the period to the company's net assets at the end of the reporting period |
|---|---|---|---|---|---|---|---|
| Foreign exchange forward | 0 | 20.63 | 0 | 463,091.29 | 394,763.18 | 68,328.1 | 3.82% |
| interest rate swap contract | 6,457.9 | -36.75 | 0 | 0 | 0 | 6,570.15 | 0.37% |
| total | 6,457.9 | -16.12 | 0 | 463,091.29 | 394,763.18 | 74,898.25 | 4.19% |
| Accounting policies and specific accounting principles for hedging business during the reporting period, as well as an explanation of whether any significant changes have occurred compared with the previous reporting period | In principle, the company's accounting policies and specific accounting measures for derivatives during the reporting period did not undergo significant changes compared with the previous reporting period. | | | | | | |
| Explanation of actual profits and losses during the reporting period | During the reporting period, the actual profit and loss of the foreign exchange forward contract was 39.7307 million yuan, and the actual profit and loss of the interest rate swap contract was 1.2082 million yuan. | | | | | | |
| Explanation of hedging effect | not applicable | | | | | | |
| Sources of funds for derivatives investment | private capital | | | | | | |
| Risk analysis and control measures for derivatives positions during the reporting period (including but not limited to market risk, liquidity risk, credit risk, | For specific information on risk analysis and control measures, please refer to the "Announcement on the Company's Plan to Carry out Financial Derivatives Transactions" disclosed on April 9, 2022, and the "Announcement on the Company's Plan to Carry out Financial Derivatives Transactions" disclosed on April 12, 2023. Business Announcement" For specific information on risk analysis and control measures, please refer to the "Feasibility Analysis Report on Carrying out Financial Derivatives Trading Business" disclosed by the company on April 27, 2022, and the "About Carrying out Financial Derivatives Trading Business" disclosed on April 12, 2023. Feasibility Analysis Report on Financial Derivatives Trading Business" | | | | | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| operational risk, legal risk, etc.) | |
| Changes in the market price or product fair value of invested derivatives during the reporting period. The analysis of the fair value of derivatives should disclose the specific methods used and the setting of relevant assumptions and parameters. | The fair value of invested derivatives at the end of the reporting period is determined with reference to market quotes from external financial institutions. |
| Involvement in litigation (if applicable) | not applicable |
| Derivatives investment approval board announcement disclosure date (if any) | April 12, 2023 |
| Derivative investment approval shareholders' meeting announcement disclosure date (if any) | May 13, 2023 |
| Independent directors' special opinions on the company's derivatives investment and risk control | 1. The company carries out financial derivatives trading business for the purpose of risk prevention, which is conducive to avoiding the risk of exchange rate and interest rate fluctuations and meets the needs of the company's business development. 2. The company has formulated the "Foreign Exchange Derivatives Transaction Business Management System" and strengthened the risk management and control of derivatives transactions. The relevant business has fulfilled the corresponding decision-making procedures and information disclosure obligations, and has not harmed the interests of the company and all shareholders, especially small and medium-sized shareholders. situation. |

2) Derivative investments for speculative purposes during the reporting period

□Applicable? Not applicable

There were no derivative investments for speculative purposes during the reporting period.

5. Usage of raised funds

□Applicable? Not applicable

The company has no use of raised funds during the reporting period.

7. Major asset and equity sales

1. Sale of major assets

□Applicable? Not applicable

The company did not sell any major assets during the reporting period.

2. Sale of major equity interests

?Applicable□Not applicable

| counterparty | Equity sold | sale date | Transaction price (10,000 yuan) | Net profit contributed by this equity to the listed company from the beginning | Impact of the sale on the company | Net profit contributed by equity sales to listed companies as a proportion | Equity sale pricing principles | Is it a related party transaction? | Relationship with counterparty | Whether all the equity interests involved have been transferred | Whether it is implemented as planned and as scheduled. If it is not implemented as planned, | Disclosure date | Disclosu Index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | of the current period to the date of sale (10,000 yuan) | | of total net profit | | | | | the reasons and the measures the company has taken should be explained. | | |
| Shandong Inspur Integrated Electronics | Inspur (Shandong) Computer | June 15, 2023 | 6,565 | 2,802.91 | 12.9668 million yuan | 4.16% | market pricing | yes | Under the same control as our company | yes | yes | | |
| Technology Co., Ltd | 65% equity of Technology Co., Ltd. | | | | | | | | | | | | shareholder control |

8. Analysis of major holding and joint-stock companies

?Applicable□Not applicable to major subsidiaries and joint-stock companies that affect the company's net profit by more than 10%

unit: yuan

| Company Name | Type of company | Main business | Registered capital | Total assets | Net assets | operating income | operating profit | net profit |
|---|---|---|---|---|---|---|---|---|
| Inspur (Beijing) Electronic Information Industry Co., Ltd. | Subsidiaries | Sales of computer software, hardware and auxiliary equipment | 52.5 million yuan | 2,035,932,048.73 | 59,661,921.02 | 2,420,315,286.25 | -299,519,707.49 | -296,033,920.08 |
| Jinan Oriental United Technology Development Co., Ltd. | Subsidiaries | Development, production, sales, real estate leasing, and property management of computer software, hardware and auxiliary equipment | 490 million yuan | 7,940,308,014.91 | 476,324,201.66 | 9,967,835,264.25 | 107,863,016.23 | 80,908,797.18 |
| Zhengzhou Yunhai Information Technology Co., Ltd. | Subsidiaries | Technology development and sales of computer software and hardware | 25 million yuan | 955,672,817.98 | 941,911,017.98 | 95,575,221.00 | 58,864,044.31 | 54,239,065.44 |
| Aivres Systems, Inc. | Subsidiaries | Server R&D, production and sales | US$2 million | 988,728,904.52 | 278,030,631.19 | 1,603,253,531.32 | 211,931,436.22 | 145,514,857.01 |
| Inspur Commercial | Subsidiaries | Development, production and | 100,000,000 yuan | 1,299,992,687.97 | 644,471,174.86 | 256,659,474.87 | -44,341,960.50 | -44,274,244.31 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Machinery Co., Ltd. | | sales of computer software, hardware and auxiliary equipment | | | | | | |
| Inspur (Zhengzhou) Computer Technology Co., Ltd. | Subsidiaries | Development, production and sales of computer software, hardware and auxiliary equipment | 50 million yuan | 886,446,795.19 | 11,489,582.24 | 639,233,039.17 | 45,806,249.82 | 41,438,402.93 |

The acquisition and disposal of subsidiaries during the reporting period? Applicable □ Not applicable

| Company Name | Methods of acquiring and disposing of subsidiaries during the reporting period | Impact on overall production operations and performance |
|---|---|---|
| Inspur (Shandong) Computer Technology Co., Ltd. | transfer | no significant impact |
| Inspur (Qingdao) Electronic Information Industry Co., Ltd. | Log out | no significant impact |
| Shanxi Inspur Electronic Information Industry Co., Ltd. | Log out | no significant impact |

Description of major holding and joint-stock companies

9. Structured entities controlled by the company

□Applicable? Not applicable

10. Risks faced by the company and countermeasures

1. Regarding market risks brought about by fluctuations in the macroeconomic situation: The operating and development status of the server industry is closely related to the overall macroeconomic development of the country. The company's product sales, operating performance, financial status and development prospects are closely related to the macroeconomics. . If global economic growth continues to slow down in the future or my country's macroeconomy experiences short-term drastic fluctuations, it may affect the downstream demand of the server industry and lead to a slowdown in the growth of server market demand, thereby exposing the company to the risk of declining operating performance and adversely affecting the company's operations. development has had certain adverse effects. In this regard, the company will adhere to the long-term overall development strategy with smart computing as the core, continue to break through core technologies through independent research and development and independent innovation, better understand customer applications, and timely capture the latest changes in applications, so as to better seize the industry. Be at the forefront and seize new growth opportunities in the market.

2. Regarding market competition risks: The server industry in which the company is located is a combination of knowledge-intensive and capital-intensive industries, with high entry barriers. Only a few manufacturers worldwide have mastered relevant technologies and formed production scale, and the market concentration is high. . At present, the development of the company's server business mainly faces market competition from well-known domestic and foreign companies. In this regard, the company will continue to increase investment in R&D, introduce and train core technology leaders, strengthen the construction of the R&D team, carefully create "diamond" products, and continuously improve product efficiency; at the same time, the company will continue to increase marketing and brand promotion efforts, Strengthen the development of market channels to further enhance its own strength and consolidate its market position.

3. Regarding the risk of exchange rate fluctuations: In view of the characteristics of the business model of the server industry in which the company operates, the company needs to purchase some raw materials through import trade. At the same time, the company also has the business of exporting and selling some products. Therefore, the company has large-scale imports during the reporting period. Export trade. Large fluctuations in exchange rates will have a direct impact on the company's import and export business. In this regard, based on the real transaction background, the company actively takes various effective hedging measures to prevent the risk of exchange rate fluctuations.

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

4. Regarding the risk of rising labor costs: the research and development, production, sales and after-sales services of the company's main products are labor-intensive businesses. With the continuous development of our country's national economy, the overall income level of our country's employees is constantly improving, and the average annual wage level continues to rise. In this regard, the company is committed to reducing the adverse impact of rising labor costs on the company's overall profitability by continuously enhancing product profitability and strengthening cost control.

5. Regarding the innovation risks of technology upgrading: With the trend of further accelerated development of information technology, the server industry in which the company operates has higher requirements for product development speed, supply efficiency and service response speed of supporting technologies. In the future, if the company is unable to make breakthroughs in technology research and development, update its technology in a timely manner, and develop new products with independent intellectual property rights, or if its technology research and development cannot better meet market demand, the company's competitive advantage may be weakened and there will be a risk of customer loss. In this regard, the company will continue to increase investment in product research and development and technological innovation to achieve technological updates and iterations of products, better adapt to market changes, and thereby win market opportunities.

6. Management risks: In recent years, as the company's business scale continues to expand and the number of subsidiaries gradually increases, higher requirements have been placed on the company's operation management, financial planning, internal control, and human resource allocation. In this regard, the company will continue to optimize its internal governance structure and internal organizational structure, improve its internal control system, and ensure the company's sustained, stable and rapid development.

7. Supply chain risks: At present, the raw materials of the domestic server industry are mainly imported. Although the current supply is relatively stable, under the current background of intensified international trade frictions and increasingly complex geopolitics, my country's server manufacturers will face supply risks of core components. The main raw materials of the company's server products include CPU, GPU, hard disk, memory, etc. Affected by the long-term supply chain ecological environment of the industry, the concentration of suppliers of core components used by server manufacturers in this industry is relatively high. If the core components Major changes in parts supply will have a certain impact on the company's operations.

Section 4 Corporate Governance

1. Relevant information on the annual shareholders' meeting and extraordinary shareholders' meeting held during the reporting period

1. Shareholders' meeting during the reporting period

| session | Meeting type | Investor participation ratio | convening date | Disclosure date | Meeting Decision |
|---|---|---|---|---|---|
| The first extraordinary general meeting of shareholders in 2023 | extraordinary general meeting | 37.26% | March 28, 2023 | March 28, 2023 | Consider and approve all meeting resolutions. For details, please refer to the "Announcement on Resolutions of the First Extraordinary General Meeting of Shareholders in 2023" published in "Securities Times", "China Securities News", "Securities Daily", "Shanghai Securities News", and cninfo.com (Announcement No. 2023-009) |
| 2022 Annual General Meeting of Shareholders | annual general meeting | 36.51% | May 12, 2023 | May 12, 2023 | Consider and approve all meeting resolutions. For details, please refer to the "Announcement on Resolutions of the 2022 Annual General Meeting of Shareholders" (Announcement No. 2023-027) published in |

**Inspur Information: 2023 Semi-Annual Report** ( **Download Announcement** )

| | | | | | |
|---|---|---|---|---|---|
| | | | | | "Securities Times", "China Securities News", "Securities Daily", "Shanghai Securities News", and cninfo.com |

2. Preference shareholders whose voting rights have been restored request to convene an extraordinary general meeting of shareholders

□Applicable? Not applicable

2. Changes in directors, supervisors and senior managers of the company

?Applicable□Not applicable

| Name | Position held | type | date | reason |
|---|---|---|---|---|
| Hu Leijun | chief technology officer | Appointment | May 12, 2023 | |
| Zhao Zhen | deputy general manager | Dismissal | March 01, 2023 | Work reasons |

3. Profit distribution and conversion of capital reserve funds into share capital during the reporting period

□Applicable? Not applicable

The company plans not to distribute cash dividends, give away bonus shares, or convert public reserve funds into share capital in the first half of the year.

4. Implementation status of the company’s equity incentive plan, employee stock ownership plan or other employee incentive measures? Applicable □ Not applicable

1. Equity incentives

On April 11, 2023, the 29th meeting of the company's eighth board of directors and the 18th meeting of the eighth board of supervisors reviewed and approved the "Proposal on Cancellation of Partial Options of the Company's 2018 Stock Option Incentive Plan" and "About the Company "Proposal on Achievement of Exercise Conditions for the Third Exercise Period of the 2018 Stock Option Incentive Plan", the independent directors expressed their agreement. As authorized by the company's second extraordinary general meeting of shareholders in 2018, the board of directors agreed to cancel 1,188,228 stock options. On April 27, 2023, after review and confirmation by the Shenzhen Branch of China Securities Depository and Clearing Co., Ltd., the company completed the cancellation procedures for the above 1,188,228 stock options. After the completion of this cancellation, the number of incentive objects granted by the company's 2018 stock option incentive plan was adjusted from 102 to 92 people, and the number of stock options granted but not yet exercised was reduced from the original 10,067,522 to 8,879,294. On June 2, 2023, the exercised stocks were listed and circulated on the Shenzhen Stock Exchange. For details, please refer to the "About the Exercise Results of the Third Exercise Period of the Company's 2018 Stock Option Incentive Plan" disclosed by the company on June 1, 2023. Announcement on the Listing of Shares" (Announcement No.:

2023-032).

2. Implementation of employee stock ownership plan

□Applicable? Not applicable

3. Other employee incentives

□Applicable? Not applicable

Section 5 Environmental and Social Responsibility

1. Major environmental issues

Whether the listed company and its subsidiaries are among the key pollutant discharging units announced by the environmental protection department

□Yes?No

Administrative penalties due to environmental problems during the reporting period

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| Company or subsidiary name | Reason for punishment | Violations | Penalty result | Impact on the production and operation of listed companies | The company’s corrective measures |
|---|---|---|---|---|---|
| not applicable | not applicable | not applicable | not applicable | not applicable | not applicable |

Refer to other environmental information disclosed by key pollutant discharging units

The company and its subsidiaries conscientiously implement the regulations that pollution prevention and control measures are designed, constructed, and put into operation at the same time as the main project in daily production and operations. During the reporting period, no penalties were imposed due to violations of laws and regulations. The company complies with the "Environmental Protection Law of the People's Republic of China", "Work Safety Law of the People's Republic of China", "National Overall Emergency Plan for Public Emergencies", "National Emergency Plan for Environmental Emergencies" and "Regulations on the Safety Management of Hazardous Chemicals", ISO quality, Environmental, occupational health and safety systems and other relevant laws and regulations, national or local standards, have formulated the "Environmental Occupational Health and Safety Management System Management Manual", "Work Safety Management System Compilation", "Production Safety Accident Emergency Plan" and other contingency plans, and regularly entrust A third party conducts environmental monitoring and strictly abides by and implements it in daily production and operations. Measures taken to reduce its carbon emissions during the reporting period and their effects

□Applicable? Not applicable

Reasons for not disclosing other environmental information do not apply

2. Social Responsibility

Since its establishment, the company has adhered to scientific development and sustainable development, and has actively fulfilled its social responsibilities while maintaining the steady development of the company's business.

(1) Protection of shareholders’ rights and interests

1) The company strictly fulfills its information disclosure obligations in accordance with the requirements of the Shenzhen Stock Exchange Stock Listing Rules, Information Disclosure Management System and other relevant laws, regulations and rules, establishes and improves the internal control system, improves the accountability mechanism and information disclosure system, and ensures Information disclosure is true, accurate, complete, timely and fair. During the reporting period, the announcements disclosed by the company were true, accurate and complete, and there were no corrections or additions.

2) The company has adhered to a good investor relations management culture for many years, attaches great importance to the protection of investors' rights and interests, and maintains good relations with investors through various communication channels such as shareholders' meetings, Shenzhen Stock Exchange interactive platform, dedicated mailboxes, investor hotlines, daily receptions, etc. relationship to ensure that investor feedback information can be transmitted to the company's management in a timely manner and receive timely answers from the company's management, while also ensuring consistent treatment of all investors.

3) The company actively improves the voting and voting mechanism of small and medium-sized shareholders, and clearly stipulates the cumulative voting system for the election of directors and supervisors in the "Articles of Association"; stipulates that when the shareholders' meeting considers major matters affecting the interests of small and medium-sized investors, small and medium-sized investors shall be Voting should be counted separately; it stipulates that the shareholders' meeting will give priority to providing online voting platforms and other modern information technology means to facilitate shareholders' participation in the shareholders' meeting; it also stipulates that the board of directors, independent directors and shareholders who meet relevant conditions can collect shareholder voting rights . During the reporting period, the company’s shareholders’ meetings held both on-site meetings and online voting to ensure that all investors can fully exercise their rights and equally and effectively participate in the company’s governance, effectively ensuring investors’ participation in the company’s operations. management rights.

(2) Environmental protection

The company always adheres to green and low-carbon operations, contributes to social welfare, and promotes global sustainable development. We integrate the concept of green development into product development and solutions, and practice the green production policy of "reducing pollution, saving energy and reducing consumption". At the same time, we actively use our own resources and technological advantages to use the power of science and technology to assist many parties in achieving green ecological protection, reducing environmental impact, and carrying out smart environmental protection projects.

(3) Protection of employees’ rights and interests

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

The company has always firmly believed that talents are the core competitiveness of the company's development, the key force for high-tech information enterprises to achieve sustainable development, and an important factor for enterprises to maintain continued leadership and enhance core competitiveness. The company strictly abides by the "Labor Contract Law" and other relevant laws and regulations, adheres to the talent concept of "openness, growth, and elites", establishes a complete human resources system and management system, and strictly implements the full-process compliance operation from recruitment interviews to re-employment of retirees. , committed to creating and stabilizing harmonious labor relations and cultivating a diverse and integrated cultural atmosphere. At the same time, the company pays great attention to employee growth, advocates lifelong learning, provides employees with diversified training courses and training activities, actively creates a cultural atmosphere of continuous learning, and creates a platform for career development and personal growth.

(4) Protection of customer rights and interests

The company is based in China and looks at the world. It always adheres to "customer-centric" and practices "360° expert service". It adheres to the concept of "year-round coverage, global personnel coverage, and seamless coverage with technical capabilities". Through globalization The construction of service system, the implementation of intelligent service models, refined management of service quality, and the continuous improvement of product technical support service capabilities and overall implementation capabilities will continue to strengthen local service support capabilities, build a global agile service layout, and continue to provide more complete services to global customers. After-sales service and experience. Quality is the cornerstone of a company's long-term and stable development. The company actively implements the strategy of "Win the Future with Quality", attaches great importance to information security and customer privacy protection, and is committed to delivering safe and trustworthy products and solutions to customers.

(5) Social welfare undertakings

In March 2023, young volunteers from Inspur Information appeared in streets and communities. They practiced ecological civilization through a series of activities such as city beautification, environmental protection knowledge promotion, and maintenance of newly planted trees, firmly established the concept of green development, and carried out free health clinics and condolences. Activities such as those for the elderly demonstrate the company's responsibility, love and goodwill, and release heart-warming positive energy. Where the "ambition" lies, where the "wishes" lie, the figures of Inspur Information volunteers have become a beautiful scenery in the street, and also convey warmth to more people in need of help.

Section 6 Important Matters

1. Commitments made by the company's actual controller, shareholders, related parties, acquirers, the company and other relevant parties that have been fulfilled during the reporting period and have been overdue as of the end of the reporting period.

□Applicable? Not applicable

During the reporting period of the company, there were no commitments made by the company's actual controller, shareholders, related parties, acquirers, the company and other relevant parties that were fully fulfilled during the reporting period and that were overdue and unfulfilled as of the end of the reporting period.

2. Non-operating capital occupation of listed companies by controlling shareholders and other related parties

□Applicable? Not applicable

During the company's reporting period, there was no non-operational occupation of funds by the controlling shareholder or other related parties of the listed company.

3. Illegal external guarantees

□Applicable? Not applicable

The company had no illegal external guarantees during the reporting period.

4. Appointment and dismissal of accounting firms

Has the semi-annual financial report been audited?

□Yes?No

The company's semi-annual report has not been audited.

5. Explanation of the Board of Directors and the Board of Supervisors on the accounting firm's "non-standard audit report" for this reporting period

□Applicable? Not applicable

6. Explanation of the Board of Directors on the "Non-standard Audit Report" of the previous year

□Applicable? Not applicable

7. Matters related to bankruptcy and reorganization

□Applicable? Not applicable

The company had no bankruptcy or reorganization related matters during the reporting period.

8. Litigation matters

Major litigation and arbitration matters

□Applicable? Not applicable

During the reporting period, the Company had no major litigation or arbitration matters. Other litigation matters

□Applicable? Not applicable

9. Punishment and Rectification

□Applicable? Not applicable

10. Integrity status of the company, its controlling shareholders and actual controllers

□Applicable? Not applicable

11. Major related transactions

1. Related transactions related to daily operations

□Applicable? Not applicable

The company had no related transactions related to daily operations during the reporting period.

2. Related transactions arising from asset or equity acquisition and sale

?Applicable□Not applicable

| Related party | connection relation | Related transaction type | Related transaction content | Pricing principles for related party transactions | Book value of transferred assets (10,000 yuan) | Appraised value of transferred assets (10,000 yuan) (if any) | Transfer price (10,000 yuan) | Related transaction settlement method | Transaction profit and loss (10,000 yuan) | Disclosure date | Disclosure Index |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shandong Inspur Integrated Electronic Technology Co., Ltd. | Controlled by the same controlling shareholder as the company | Sale of equity | 65% equity of Inspur (Shandong) Computer Technology Co., Ltd. | market pricing | 5,268.32 | 6,565 | 6,565 | cash settlement | 1,296.68 | | |
| Reasons for the large difference between the transfer price and the book value or appraised value (if any) | | | | none | | | | | | | |
| Impact on the company's operating results and financial status | | | | The sale of equity generated investment income of 12.9668 million yuan, accounting for 4.16% of the company's net profit. | | | | | | | |
| If the relevant transactions involve performance agreements, the performance realization during the reporting period | | | | none | | | | | | | |

3. Related transactions related to joint external investment

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

□Applicable? Not applicable

The company had no related transactions involving joint external investments during the reporting period.

4. Related credit and debt transactions

□Applicable? Not applicable

The company had no related creditor's rights or debts during the reporting period.

5. Dealings with related financial companies

?Applicable□Not applicable to deposit business

| Related party | connection relation | Maximum daily deposit limit (10,000 yuan) | Deposit interest rate range | Opening balance (10,000 yuan) | Amount incurred this period | | Ending balance (10,000 yuan) |
|---|---|---|---|---|---|---|---|
| | | | | | Total amount deposited in this period (10,000 yuan) | Total amount withdrawn in this period (10,000 yuan) | |
| Inspur Group Finance Co., Ltd. | Controlled by the same controlling shareholder as the company | 500,000 | 0.385%-1.9% | 365,202.07 | 2,339,290.1 | 2,612,356.23 | 92,135.94 |

loan service

| Related party | connection relation | Loan amount (10,000 yuan) | Loan interest rate range | Opening balance (10,000 yuan) | Amount incurred this period | | Ending balance (10,000 yuan) |
|---|---|---|---|---|---|---|---|
| | | | | | Total loan amount for this period (10,000 yuan) | Total repayment amount for this period (10,000 yuan) | |
| Inspur Group Finance Co., Ltd. | Controlled by the same controlling shareholder as the company | 500,000 | 3.08%-3.50% | 267,376.5 | 699.65 | 245,000 | 23,076.15 |

Credit or other financial services

| Related party | connection relation | business type | Total amount (10,000 yuan) | Actual amount incurred (10,000 yuan) |
|---|---|---|---|---|
| Inspur Group Finance Co., Ltd. | Controlled by the same controlling shareholder as the company | credit | 200,000 | 60,000 |

6. The transactions between the financial companies controlled by the company and related parties

□Applicable? Not applicable

There are no deposits, loans, credit or other financial business between the financial companies controlled by the company and related parties.

7. Other major related transactions

□Applicable? Not applicable

The company had no other major related transactions during the reporting period.

12. Major contracts and their performance

1. Custody, contracting and leasing matters

(1) Custody situation

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

□Applicable? Not applicable

There was no custody situation during the company's reporting period.

(2) Contracting situation

□Applicable? Not applicable

There was no contracting situation during the reporting period of the company.

(3) Leasing situation

□Applicable? Not applicable

There was no leasing situation during the company's reporting period.

2. Major guarantee

?Applicable□Not applicable

Unit: 10,000 yuan

| External guarantees provided by the company and its subsidiaries (excluding guarantees to subsidiaries) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Guaranteed object name | Announcement disclosure date related to guarantee limit | Guarantee amount | actual date of occurrence | Actual guarantee amount | Guarantee type | Collateral (if any) | Counter guarantee (if any) | Guarantee period | Whether the performance is completed | Whether it is a guarantee for related parties |
| The company's guarantees for subsidiaries | | | | | | | | | | |
| Guaranteed object name | Announcement disclosure date related to guarantee limit | Guarantee amount | actual date of occurrence | Actual guarantee amount | Guarantee type | Collateral (if any) | Counter guarantee (if any) | Guarantee period | Whether the performance is completed | Whether it is a guarantee for related parties |
| Aivres Systems Inc. | February 24, 2021 | No more than 350 million RMB or equivalent foreign currency | February 27, 2023 | US$2.8388 million | joint liability guarantee | none | none | 30 | yes | yes |
| Aivres Systems Inc. | February 24, 2021 | No more than 350 million RMB or equivalent foreign currency | March 16, 2023 | US$42.062494 million | joint liability guarantee | none | none | 90 | yes | yes |
| Total approved guarantee amount for subsidiaries during the reporting period (B1) | | No more than 350 million RMB or equivalent foreign currency | | Total actual amount of guarantees provided to subsidiaries during the reporting period (B2) | | US$44,901,294 | | | | |
| Guarantees provided by subsidiaries to subsidiaries | | | | | | | | | | |
| Guaranteed object name | Announcement disclosure date | Guarantee amount | actual date of occurrence | Actual guarantee amount | Guarantee type | Collateral (if any) | Counter guarantee (if any) | Guarantee period | Whether the performance is completed | Whether it is a guarantee |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | related to guarantee limit | | | | | | | | | for related parties |

| | | | |
|---|---|---|---|
| The total amount of company guarantees (i.e. the total of the first three major items) | | | |
| Total approved guarantee amount during the reporting period (A1+B1+C1) | No more than 350 million RMB or equivalent foreign currency | The total actual amount of guarantees incurred during the reporting period (A2+B2+C2) | US$44,901,294 |
| in: | | | |

Specific instructions for using composite guarantees

3. Entrusted financial management

□Applicable? Not applicable

The company did not have entrusted financial management during the reporting period.

4. Other major contracts

□Applicable? Not applicable

The company had no other major contracts during the reporting period.

13. Description of other major matters

□Applicable? Not applicable

There are no other significant matters that need to be explained during the company's reporting period.

14. Major events of the company's subsidiaries

□Applicable? Not applicable

Section 7 Changes in Shares and Shareholders

1. Changes in shares

1. Changes in shares

Unit: Share

| project | Before this change | | This change increases or decreases (+, -) | | | | | After this change | |
|---|---|---|---|---|---|---|---|---|---|
| | quantity | Proportion | issue new shares | Bonus shares | Conversion of Provident Fund into Shares | other | Subtotal | quantity | Proportion |
| 1. Shares subject to sales restrictions | 2,127,558 | 0.15% | 394,273 | | | -273,995 | 120,278 | 2,247,836 | 0.15% |
| 1. State shareholding | | | | | | | | | |
| 2. Shareholding by state-owned legal persons | | | | | | | | | |
| 3. Other domestic shareholdings | 2,127,558 | 0.15% | 394,273 | | | -273,995 | 120,278 | 2,247,836 | 0.15% |
| Including: Shareholdings held by domestic legal persons | | | | | | | | | |
| Domestic natural person | 2,127,558 | 0.15% | 394,273 | | | -273,995 | 120,278 | 2,247,836 | 0.15% |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| shareholding | | | | | | | | | |
| 4. Foreign shareholding | | | | | | | | | |
| Including: shares held by overseas legal persons | | | | | | | | | |
| Shareholding by foreign natural persons | | | | | | | | | |
| 2. Shares without selling restrictions | 1,461,581,958 | 99.85% | 8,031,333 | | | 273,995 | 8,305,328 | 1,469,887,286 | 99.85% |
| 1. RMB ordinary shares | 1,461,581,958 | 99.85% | 8,031,333 | | | 273,995 | 8,305,328 | 1,469,887,286 | 99.85% |
| 2. Domestic-listed foreign shares | | | | | | | | | |
| 3. Foreign-invested stocks listed overseas | | | | | | | | | |
| 4. Others | | | | | | | | | |
| 3. Total number of shares | 1,463,709,516 | 100.00% | 8,425,606 | | | 0 | 8,425,606 | 1,472,135,122 | 100.00% |

Reasons for changes in shares? Applicable □ Not applicable

On June 2, 2023, 8,425,606 shares exercised in the third phase of the company’s 2018 stock option incentive plan were listed on the Shenzhen Stock Exchange. in:

The then-directors and senior executives of the company promised not to sell the shares received from the exercise within six months from the date of exercise of the options; an incentive target who resigned during the term and no longer served as the company's deputy general manager received 27,005 due to the exercise of the options. The shares of the company shall not be transferred within six months after his resignation. Approval status of share changes? Applicable □ Not applicable

On April 11, 2023, the 29th meeting of the company’s eighth board of directors and the 18th meeting of the eighth board of supervisors reviewed and approved the “Exercise Conditions for the Third Exercise Period of the Company’s 2018 Stock Option Incentive Plan” "Proposal on Achievements", the independent directors expressed their agreement. On June 2, 2023, 8,425,606 shares exercised in the third phase of the company’s 2018 stock option incentive plan were listed on the Shenzhen Stock Exchange. Transfer status of changes in shares

□Applicable? Not applicable

Implementation progress of share buybacks

□Applicable? Not applicable

Implementation progress of using centralized bidding method to reduce and repurchase shares

□Applicable? Not applicable

What is the impact of changes in shares on financial indicators such as basic earnings per share and diluted earnings per share in the most recent year and period, net assets per share attributable to the company’s common shareholders? Applicable □ Not applicable

| project | 2022 | |
|---|---|---|
| | Before share changes | After changes in shares |
| basic earnings per share | 1.3927 | 1.3887 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | |
|---|---|---|
| diluted earnings per share | 1.3894 | 1.3856 |
| Net assets per share | 12.04 | 11.97 |

Other content that the company deems necessary or required to be disclosed by securities regulatory authorities

□Applicable? Not applicable

2. Changes in restricted shares

?Applicable□Not applicable

Unit: Share

| Shareholder name | Number of restricted shares at the beginning of the period | Number of shares released from restricted sales in this period | Increase the number of restricted shares in this period | Number of restricted shares at the end of the period | Reasons for sales restrictions | Release date |
|---|---|---|---|---|---|---|
| Peng Zhen | 252,045 | 36,006 | 108,019 | 324,058 | Directors and senior executives lock shares | Six months after the expiry of the term |
| Hu Leijun | 226,840 | 32,406 | 97,219 | 291,653 | Directors and senior executives lock shares | Six months after the expiry of the term |
| Zhang Hong | 189,033 | 27,005 | | 162,028 | Directors and senior executives lock shares | Six months after the expiry of the term |
| Kong Liang | 189,033 | 27,005 | 81,016 | 243,044 | Directors and senior executives lock shares | Six months after the expiry of the term |
| Wu Long | 189,033 | 27,005 | | 162,028 | Directors and senior executives lock shares | Six months after the expiry of the term |
| Zhao Zhen | 189,033 | | 27,005 | 216,038 | Directors and senior executives lock shares | Six months after the expiry of the term |
| Gong Weifeng | 189,033 | 27,005 | | 162,028 | Directors and senior executives lock shares | Six months after the expiry of the term |
| Liu Jun | 252,045 | 36,006 | 108,019 | 324,058 | Directors and senior executives lock shares | Six months after the expiry of the term |
| Huang Jiaming | 192,217 | 23,750 | | 168,467 | Directors and senior executives lock shares | Six months after the expiry of the term |
| Yuan Anjun | 259,246 | 64,812 | | 194,434 | Directors and senior executives lock shares | Six months after the expiry of the term |
| total | 2,127,558 | 301,000 | 421,278 | 2,247,836 | -- | -- |

2. Securities issuance and listing

□Applicable? Not applicable

3. Number of shareholders and shareholding status of the company

Unit: Share

| | | | |
|---|---|---|---|
| Total number of common shareholders at the end of the reporting period | 252,462 | The total number of preference shareholders whose voting rights were restored at the end of the reporting period (if any) (see Note 8) | 0 |
| Shareholding status of common shareholders holding more than 5% of the shares or the top 10 common shareholders | | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| Shareholder name | Nature of shareholders | Shareholding ratio | Number of common shares held at the end of the reporting period | Increases and decreases during the reporting period | Number of restricted common shares held | Number of common shares held without selling restrictions | Staking, marking or freezing status | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Share status | quantity |
| Inspur Group Co., Ltd. | State-owned legal person | 32.07% | 472,112,319 | -52,902,519 | 0 | 472,112,319 | pledge | 94,097,481 |
| Hong Kong Securities Clearing Company Limited | Overseas legal person | 2.44% | 35,949,613 | 2,967,306 | 0 | 35,949,613 | | |
| Hangzhou Zhichun Investment Management Co., Ltd.-Zhichun Selected Phase I Private Securities Investment Fund | other | 0.89% | 13,118,459 | 13,118,459 | 0 | 13,118,459 | | |
| Industrial and Commercial Bank of China Co., Ltd. - Noon Growth Hybrid Securities Investment Fund | other | 0.58% | 8,539,491 | 8,539,491 | 0 | 8,539,491 | | |
| Bank of China Co., Ltd. - TEDA Manulife Transformation Opportunities Equity Securities Investment Fund | other | 0.57% | 8,339,403 | 8,339,403 | 0 | 8,339,403 | | |
| Bank of China Co., Ltd. - Flexible allocation of hybrid securities investment funds for enterprises with advantages in investment promotion | other | 0.48% | 7,000,000 | 7,000,000 | 0 | 7,000,000 | | |
| Shenzhen Zhanbo Investment Management Co., Ltd.-Zhanbo Multi-Strategy Fund No. 2 | other | 0.44% | 6,456,333 | 6,456,333 | 0 | 6,456,333 | | |
| Fang Wenyan | Domestic natural person | 0.43% | 6,370,000 | 6,370,000 | 0 | 6,370,000 | | |
| Inspur Software Technology Co., Ltd. | State-owned legal person | 0.39% | 5,759,495 | 0 | 0 | 5,759,495 | | |
| JiaJia Life Insurance Co., | other | 0.37% | 5,512,757 | 1,514,674 | 0 | 5,512,757 | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ltd.-Universal Products | | | | | | | | |

| | |
|---|---|
| Situations in which strategic investors or general legal persons become the top 10 ordinary shareholders due to the placement of new shares (if any) (see Note 3) | none |
| Explanation of the above-mentioned shareholders' related relationships or concerted actions | Among the company's top 10 shareholders, Inspur Group Co., Ltd. holds 100% of the shares of Inspur Software Technology Co., Ltd. |
| Explanation of the circumstances in which the above-mentioned shareholders involve entrusted/entrusted voting rights and abstention from voting rights | none |
| Special instructions for the existence of special repurchase accounts among the top 10 shareholders (if any) (see Note 11) | none |

Shareholding status of the top 10 ordinary shareholders without selling restrictions

| Shareholder name | Number of shares of unrestricted ordinary shares held at the end of the reporting period | Share type | |
|---|---|---|---|
| | | Share type | quantity |
| Inspur Group Co., Ltd. | 472,112,319 | RMB ordinary shares | 472,112,319 |
| Hong Kong Securities Clearing Company Limited | 35,949,613 | RMB ordinary shares | 35,949,613 |
| Hangzhou Zhichun Investment Management Co., Ltd.-Zhichun Selected Phase I Private Securities Investment Fund | 13,118,459 | RMB ordinary shares | 13,118,459 |
| Industrial and Commercial Bank of China Co., Ltd. - Noon Growth Hybrid Securities Investment Fund | 8,539,491 | RMB ordinary shares | 8,539,491 |
| Bank of China Co., Ltd. - TEDA Manulife Transformation Opportunities Equity Securities Investment Fund | 8,339,403 | RMB ordinary shares | 8,339,403 |
| Bank of China Co., Ltd. - Flexible allocation of hybrid securities investment funds for enterprises with advantages in investment promotion | 7,000,000 | RMB ordinary shares | 7,000,000 |
| Shenzhen Zhanbo Investment Management Co., Ltd.-Zhanbo Multi-Strategy Fund No. 2 | 6,456,333 | RMB ordinary shares | 6,456,333 |
| Fang Wenyan | 6,370,000 | RMB ordinary shares | 6,370,000 |
| Inspur Software Technology Co., Ltd. | 5,759,495 | RMB ordinary shares | 5,759,495 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | |
|---|---|---|---|
| JiaJia Life Insurance Co., Ltd.-Universal Products | 5,512,757 | RMB ordinary shares | 5,512,757 |
| Explanation of the related relationship or concerted action between the top 10 common stock shareholders without selling restrictions, and between the top 10 common stock shareholders without selling restrictions and the top 10 common stock shareholders | Among the company's top 10 shareholders, Inspur Group Co., Ltd. holds 100% of the shares of Inspur Software Technology Co., Ltd. | | |
| Description of the top 10 ordinary shareholders' participation in margin trading and securities lending business (if any) (see Note 4) | Among the company's top 10 common shareholders, the institutional shareholder Shenzhen Zhanbo Investment Management Co., Ltd. - Zhanbo Multi-Strategy No. 2 Fund holds 6,456,333 shares of the company through a credit account, and the natural person shareholder Fang Wenyan holds 400,000 shares of the company through a credit account. | | |

Whether the company's top 10 ordinary shareholders and the top 10 unrestricted ordinary shareholders conducted agreed repurchase transactions during the reporting period

□Yes?No

The company's top 10 common shareholders and the top 10 common shareholders without selling restrictions did not conduct agreed repurchase transactions during the reporting period.

4. Changes in shareholdings of directors, supervisors and senior managers

?Applicable□Not applicable

| Name | Position | Employment status | Number of shares held at the beginning of the period (shares) | Number of shares increased in this period (shares) | Number of shares reduced in this period (shares) | Number of shares held at the end of the period (shares) | Number of restricted shares granted at the beginning of the period (shares) | Number of restricted shares granted in this period (shares) | Number of restricted shares granted at the end of the period (shares) |
|---|---|---|---|---|---|---|---|---|---|
| Peng Zhen | Chairman, General Manager | Incumbent | 288,052 | 144,026 | | 432,078 | | | |
| Hu Leijun | Vice Chairman | Incumbent | 259,246 | 129,625 | | 388,871 | | | |
| Zhang Hong | director | Incumbent | 216,038 | | | 216,038 | | | |
| Kong Liang | deputy general manager | Incumbent | 216,038 | 108,021 | | 324,059 | | | |
| Wu Long | Deputy General Manager, Chief Financial Officer, Secretary of the Board of Directors | Incumbent | 216,038 | | | 216,038 | | | |
| Gong Weifeng | deputy general manager | Incumbent | 216,038 | | | 216,038 | | | |
| Liu Jun | deputy general manager | Incumbent | 288,052 | 144,026 | | 432,078 | | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Huang Jiaming | deputy general manager | Incumbent | 224,623 | | | 224,623 | | | |
| Yuan Anjun | director | Resign | 259,246 | | 64,112 | 195,134 | | | |
| Zhao Zhen | deputy general manager | Resign | 216,038 | | | 216,038 | | | |
| total | -- | -- | 2,399,409 | 525,698 | 64,112 | 2,860,995 | 0 | 0 | 0 |

5. Changes in controlling shareholders or actual controllers

Changes in controlling shareholders during the reporting period

□Applicable? Not applicable

The company's controlling shareholder did not change during the reporting period. Changes in actual controller during the reporting period

□Applicable? Not applicable

The actual controller of the company did not change during the reporting period.

Section 8 Related Information on Preference Shares

□Applicable? Not applicable

There were no preferred shares in the company during the reporting period.

Section 9 Bond-related situations

?Applicable□Not applicable

1. Corporate bonds

□Applicable? Not applicable

The company did not have corporate bonds during the reporting period.

2. Corporate bonds

□Applicable? Not applicable

The company did not have corporate bonds during the reporting period.

3. Non-financial corporate debt financing instruments

?Applicable□Not applicable

1. Basic information on debt financing instruments of non-financial enterprises

Unit: 10,000 yuan

| Bond name | Bond abbreviation | bond code | Issue date | value date | expiry date | bond balance | interest rate | Principal and interest payment method | Trading places |
|---|---|---|---|---|---|---|---|---|---|
| Inspur Electronic Information Industry Co., Ltd. 2020 First Phase Medium-term Notes | 20Inspur Electronics MTN001 | 102001405 | July 21, 2020 | July 23, 2020 | July 23, 2023 | 100,000 | 5.00% | If the company does not exercise the option to defer interest payment, interest will be paid annually and the principal will be | interbank bond market |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | repaid in one lump sum upon maturity. | |
| Inspur Electronic Information Industry Co., Ltd.'s first phase of 2023 green ultra-short-term financing bonds (Science and Technology Innovation Notes) | 23Inspur Electronics SCP001 (Green Science and Technology) | 012380120 | January 9, 2023 | January 11, 2023 | April 7, 2023 | 0 | 2.46% | Repayment of principal and interest upon maturity | interbank bond market |
| Inspur Electronic Information Industry Co., Ltd.'s second phase of ultra-short-term financing bonds in 2023 (Science and Technology Innovation Notes) | 23Inspur Electronics SCP002 (Science and Technology Innovation Bill) | 012381287 | March 29, 2023 | March 31, 2023 | December 26, 2023 | 100,000 | 2.37% | Repayment of principal and interest upon maturity | interbank bond market |
| Inspur Electronics | 23 waves | 01238171 | 2023 | 2023 | 2024 | 100,000 | 2.52% | Repay principal upon maturity | interbank debt |
| Information Industry Co., Ltd.'s third phase of ultra-short-term financing bonds in 2023 (Science and Technology Innovation Notes) | Electronic SCP003 (Science and Technology Innovation Bill) | 7 | April 25 | April 26 | January 18 | | | Pay interest | stock market |
| Inspur Electronic Information Industry Co., Ltd.'s 2023 fourth phase of ultra-short-term financing bonds (Science and Technology Innovation Notes) | 23Inspur Electronics SCP004 (Science and Technology Innovation Bill) | 012381759 | April 26, 2023 | April 27, 2023 | January 19, 2024 | 100,000 | 2.52% | Repayment of principal and interest upon maturity | interbank bond market |

| | |
|---|---|
| Investor suitability arrangements (if any) | For qualified investors |
| Applicable trading mechanism | Publicly traded |

| | |
|---|---|
| Whether there are risks of termination of listing and trading (if any) and countermeasures | no |

Overdue bonds

□Applicable? Not applicable

2. Triggering and execution of issuer or investor option clauses and investor protection clauses

□Applicable? Not applicable

3. Adjustments to credit rating results during the reporting period

□Applicable? Not applicable

4. The implementation and changes of guarantees, debt repayment plans and other debt repayment guarantee measures during the reporting period and their impact on the rights and interests of bond investors

□Applicable? Not applicable

4. Convertible corporate bonds

□Applicable? Not applicable

The company did not have convertible corporate bonds during the reporting period.

5. The loss in the consolidated statement scope during the reporting period exceeds 10% of the net assets at the end of the previous year

□Applicable? Not applicable

6. The company's main accounting data and financial indicators in the past two years as of the end of the reporting period

Unit: 10,000 yuan

| project | end of this reporting period | end of last year | The increase or decrease at the end of this reporting period compared with the end of the previous year |
|---|---|---|---|
| current ratio | 2.24 | 2.02 | 10.89% |
| Assets and liabilities | 62.95% | 57.04% | 5.91% |
| quick ratio | 1.15 | 1.11 | 3.60% |
| project | this reporting period | last year | Increases and decreases in this reporting period compared with the same period last year |
| Net profit after deducting non-recurring gains and losses | 1,087.2 | 83,613.63 | -98.70% |
| EBITDA total debt ratio | 5.20% | 10.42% | -5.22% |
| Interest coverage ratio | 2.7 | 4.65 | -41.94% |
| Cash interest coverage ratio | -28.53 | -45.57 | 37.39% |
| EBITDA interest coverage ratio | 3.74 | 5.32 | -29.70% |
| loan repayment rate | 100.00% | 100.00% | 0.00% |
| interest coverage ratio | 100.00% | 100.00% | 0.00% |

Section 10 Financial Report

1. Audit report

Has the semi-annual report been audited?

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

□Yes?No

The company's semi-annual financial report has not been audited.

2. Financial statements

The unit of statements in the financial notes is: Yuan

1. Consolidated balance sheet

Prepared by: Inspur Electronic Information Industry Co., Ltd.

June 30, 2023

unit: yuan

| project | June 30, 2023 | January 1, 2023 |
|---|---|---|
| Current assets: | | |
| Money funds | 10,015,758,522.16 | 9,009,535,556.29 |
| Settlement provisions | | |
| Loan funds | | |
| trading financial assets | 32,913,143.68 | 32,761,494.45 |
| Derivative financial assets | | |
| bill receivable | 291,128,107.81 | 74,613,121.71 |
| accounts receivable | 12,268,666,045.47 | 11,041,407,202.22 |
| Receivables Financing | 340,435,108.72 | 575,264,506.85 |
| Prepayments | 152,054,730.62 | 119,575,848.10 |
| premium receivable | | |
| Reinsurance accounts receivable | | |
| Receivable reinsurance contract reserves | | |
| Other receivables | 62,645,368.70 | 77,860,207.20 |
| Among them: interest receivable | | |
| Dividends receivable | | |
| Buy financial assets under resale agreements | | |
| stock | 20,004,670,132.20 | 15,024,631,936.27 |
| contract assets | | |
| Assets held for sale | | |
| Non-current assets due within one year | | |
| Other current assets | 1,566,480,502.77 | 1,624,227,596.25 |
| Total current assets | 44,734,751,662.13 | 37,579,877,469.34 |
| Non-current assets: | | |
| Grant loans and advances | | |
| debt investment | | |
| Other debt investments | | |

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 213 of 382
PageID #: 251

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | |
|---|---|---|
| Long-term receivables | | |
| long term equity investment | 374,236,603.18 | 360,126,122.18 |
| Other equity instrument investments | | |
| Other non-current financial assets | | |
| investment real estate | 87,476,731.59 | 89,127,311.79 |
| fixed assets | 1,199,884,569.85 | 1,215,186,230.72 |
| Construction in progress | 884,411,959.83 | 841,195,769.28 |
| productive biological assets | | |
| Oil and gas assets | | |
| right-of-use assets | 50,491,487.38 | 60,107,052.06 |
| intangible assets | 354,065,876.80 | 380,898,235.99 |
| Development expenditure | | |
| goodwill | 643,015.39 | 643,015.39 |
| Long-term prepaid expenses | 84,218,662.98 | 90,070,482.95 |
| Deferred tax assets | 449,627,121.53 | 358,232,774.18 |
| Other non-current assets | 25,734,446.18 | 42,394,838.38 |
| Total non-current assets | 3,510,790,474.71 | 3,437,981,832.92 |
| total assets | 48,245,542,136.84 | 41,017,859,302.26 |
| Current liabilities: | | |
| short-term loan | 3,002,166,666.70 | 4,954,374,375.02 |
| Borrow from the central bank | | |
| borrowing funds | | |
| Trading financial liabilities | | |
| Derivative financial liabilities | | |
| Notes payable | 700,603,307.36 | 1,201,414,222.43 |
| accounts payable | 9,848,481,511.86 | 9,301,153,769.05 |
| advance payment | | |
| Contract liabilities | 1,759,173,289.85 | 1,697,983,684.48 |
| Financial assets sold and repurchased | | |
| Deposits and deposits | | |
| Agent for buying and selling securities | | |
| Agent underwriting securities funds | | |
| Employee compensation payable | 618,280,259.99 | 591,772,637.16 |
| Taxes payable | 247,356,428.44 | 268,219,887.06 |
| Other payables | 241,911,212.73 | 193,142,713.87 |
| Among them: interest payable | | |
| Dividends payable | | |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | |
|---|---|---|
| Fees and commissions | | |
| Reinsurance accounts payable | | |
| Liabilities held for sale | | |
| Non-current liabilities due within one year | 188,987,107.52 | 107,073,889.56 |
| Other current liabilities | 3,307,676,727.69 | 328,412,236.98 |
| Total current liabilities | 19,914,636,512.14 | 18,643,547,415.61 |
| Non-current liabilities: | | |
| Insurance contract reserve | | |
| Long term loan | 9,972,289,804.92 | 4,221,529,691.11 |
| Bonds payable | | |
| Among them: preferred shares | | |
| perpetual bond | | |
| Lease liability | 33,895,195.09 | 44,036,600.84 |
| Long-term payables | 735,000.00 | 735,000.00 |
| Long-term employee benefits payable | | |
| Estimated liabilities | 296,187,160.30 | 320,651,646.27 |
| Deferred income | 131,711,878.99 | 147,699,033.00 |
| Deferred income tax liability | 19,649,110.46 | 20,891,043.10 |
| Other non-current liabilities | | |
| Total non-current liabilities | 10,454,468,149.76 | 4,755,543,014.32 |
| Total Liabilities | 30,369,104,661.90 | 23,399,090,429.93 |
| Owners' equity: | | |
| share capital | 1,472,135,122.00 | 1,463,709,516.00 |
| Other equity instruments | 999,697,169.81 | 999,697,169.81 |
| Among them: preferred shares | | |
| perpetual bond | 999,697,169.81 | 999,697,169.81 |
| capital reserve | 6,836,300,190.24 | 6,704,525,315.36 |
| Less: treasury shares | | |
| Other comprehensive income | 129,035,390.02 | 75,661,169.53 |
| Special reserves | | |
| Surplus reserve | 732,093,402.35 | 732,093,402.35 |
| general risk preparation | | |
| undistributed profit | 7,394,532,551.22 | 7,288,797,830.35 |
| Total owners' equity attributable to the parent company | 17,563,793,825.64 | 17,264,484,403.40 |
| minority interests | 312,643,649.30 | 354,284,468.93 |
| Total owners' equity | 17,876,437,474.94 | 17,618,768,872.33 |
| Total Liabilities and Owner's Equity | 48,245,542,136.84 | 41,017,859,302.26 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

Legal representative: Peng Zhen Person in charge of accounting work: Wu Long Person in charge of accounting department: Xu Yanyan

2. Balance sheet of the parent company

unit: yuan

| project | June 30, 2023 | January 1, 2023 |
|---|---|---|
| Current assets: | | |
| Money funds | 6,246,230,865.69 | 3,672,149,331.66 |
| trading financial assets | 24,206,318.49 | 24,000,000.00 |
| Derivative financial assets | | |
| bill receivable | 291,128,107.81 | 74,342,371.71 |
| accounts receivable | 19,404,711,866.55 | 15,932,761,244.55 |
| Receivables Financing | 135,639,447.68 | 158,607,814.85 |
| Prepayments | 923,014,428.56 | 3,218,775,935.74 |
| Other receivables | 45,801,438.40 | 74,457,902.89 |
| Among them: interest receivable | | |
| Dividends receivable | | |
| stock | 10,074,006,968.93 | 7,551,486,973.68 |
| contract assets | | |
| Assets held for sale | | |
| Non-current assets due within one year | | |
| Other current assets | 882,018,711.14 | 730,312,745.10 |
| Total current assets | 38,026,758,153.25 | 31,436,894,320.18 |
| Non-current assets: | | |
| debt investment | | |
| Other debt investments | | |
| Long-term receivables | | |
| long term equity investment | 2,869,502,453.56 | 2,940,391,972.56 |
| Other equity instrument investments | | |
| Other non-current financial assets | | |
| investment real estate | | |
| fixed assets | 457,383,333.16 | 474,894,088.24 |
| Construction in progress | 827,503,888.76 | 827,503,888.76 |
| productive biological assets | | |
| Oil and gas assets | | |
| right-of-use assets | 5,272,643.15 | 10,485,008.90 |
| intangible assets | 103,101,563.27 | 121,033,163.30 |
| Development expenditure | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | |
|---|---|---|
| goodwill | | |
| Long-term prepaid expenses | 33,304,116.43 | 31,622,270.07 |
| Deferred tax assets | 304,429,595.50 | 233,999,030.51 |
| Other non-current assets | 20,277,610.39 | 18,475,345.66 |
| Total non-current assets | 4,620,775,204.22 | 4,658,404,768.00 |
| total assets | 42,647,533,357.47 | 36,095,299,088.18 |
| Current liabilities: | | |
| short-term loan | 3,002,166,666.70 | 4,954,374,375.02 |
| Trading financial liabilities | | |
| Derivative financial liabilities | | |
| Notes payable | 700,603,307.36 | 1,201,414,222.43 |
| accounts payable | 7,354,229,845.54 | 6,989,348,959.08 |
| advance payment | | |
| Contract liabilities | 946,677,127.28 | 598,423,402.60 |
| Employee compensation payable | 307,234,066.45 | 283,254,328.14 |
| Taxes payable | 47,676,774.89 | 50,158,765.99 |
| Other payables | 1,101,290,601.19 | 1,822,977,679.29 |
| Among them: interest payable | | |
| Dividends payable | | |
| Liabilities held for sale | | |
| Non-current liabilities due within one year | 172,534,259.14 | 96,078,718.80 |
| Other current liabilities | 3,256,871,428.87 | 254,405,458.64 |
| Total current liabilities | 16,889,284,077.42 | 16,250,435,909.99 |
| Non-current liabilities: | | |
| Long term loan | 9,580,000,000.00 | 4,038,197,819.45 |
| Bonds payable | | |
| Among them: preferred shares | | |
| perpetual bond | | |
| Lease liability | 55,533.90 | 371,405.17 |
| Long-term payables | 735,000.00 | 735,000.00 |
| Long-term employee benefits payable | | |
| Estimated liabilities | 296,187,160.30 | 320,651,646.27 |
| Deferred income | 103,665,605.48 | 102,765,014.61 |
| Deferred income tax liability | 790,896.49 | 1,572,751.34 |
| Other non-current liabilities | | |
| Total non-current liabilities | 9,981,434,196.17 | 4,464,293,636.84 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | |
|---|---|---|
| Total Liabilities | 26,870,718,273.59 | 20,714,729,546.83 |
| Owners' equity: | | |
| share capital | 1,472,135,122.00 | 1,463,709,516.00 |
| Other equity instruments | 999,697,169.81 | 999,697,169.81 |
| Among them: preferred shares | | |
| perpetual bond | 999,697,169.81 | 999,697,169.81 |
| capital reserve | 7,099,178,867.13 | 6,967,403,992.25 |
| Less: treasury shares | | |
| Other comprehensive income | 18,034,531.08 | 18,034,531.08 |
| Special reserves | | |
| Surplus reserve | 731,854,758.00 | 731,854,758.00 |
| undistributed profit | 5,455,914,635.86 | 5,199,869,574.21 |
| Total owners' equity | 15,776,815,083.88 | 15,380,569,541.35 |
| Total Liabilities and Owner's Equity | 42,647,533,357.47 | 36,095,299,088.18 |

3. Consolidated income statement

unit: yuan

| project | 2023 half year | 2022 half year |
|---|---|---|
| I. Total operating income | 24,797,599,830.51 | 34,850,185,122.36 |
| Of which: operating income | 24,797,599,830.51 | 34,850,185,122.36 |
| interest income | | |
| Premiums earned | | |
| Fee and commission income | | |
| 2. Total operating costs | 24,384,481,748.01 | 33,672,087,935.02 |
| Of which: Operating costs | 21,970,646,549.92 | 30,555,323,661.56 |
| interest expense | | |
| Handling fees and commission expenses | | |
| surrender deposit | | |
| Net compensation expenses | | |
| Net withdrawal of insurance liability reserves | | |
| dividend payment policy | | |
| Reinsurance costs | | |
| Taxes and surcharges | 41,341,822.67 | 44,147,349.10 |
| sales expense | 675,875,778.11 | 790,735,132.72 |
| Management costs | 388,544,510.57 | 481,782,757.73 |
| R&D expenses | 1,423,381,792.71 | 1,347,621,983.43 |
| Financial expenses | -115,308,705.97 | 452,477,050.48 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | |
|---|---|---|
| Including: interest expense | -27,496,924.72 | 284,091,635.07 |
| interest income | 87,406,902.93 | 75,786,718.29 |
| Add: other income | 128,877,233.80 | 207,669,627.84 |
| Investment income (losses are listed with "-") | 64,305,349.64 | 14,229,469.10 |
| Including: Investment income from associates and joint ventures | 10,399,648.62 | 4,919,589.25 |
| Gains from derecognition of financial assets measured at amortized cost | | |
| Exchange gains (losses are listed with "-") | | |
| Net exposure hedging income (losses are listed with "-") | | |
| Gains from changes in fair value (losses are listed with "-") | -161,204.30 | 270,333.10 |
| Credit impairment losses (losses are listed with "-") | -117,544,535.19 | -148,852,480.80 |
| Asset impairment losses (losses are listed with "-") | -167,759,137.34 | -210,259,766.26 |
| Asset disposal income (losses are listed with "-") | -71,054.89 | 27,926.12 |
| 3. Operating profit (losses are listed with "-") | 320,764,734.22 | 1,041,182,296.44 |
| Add: non-operating income | 3,932,551.48 | 2,805,073.91 |
| Less: Non-operating expenses | 630,498.17 | 966,606.92 |
| 4. Total profits (total losses are listed with "-") | 324,066,787.53 | 1,043,020,763.43 |
| Deduct: income tax expense | 12,049,616.24 | 106,771,290.16 |
| 5. Net profit (net loss is listed with "-") | 312,017,171.29 | 936,249,473.27 |
| (1) Classification by business continuity | | |
| 1. Net profit from continuing operations (net loss is listed with "-") | 312,017,171.29 | 936,249,473.27 |
| 2. Net profit from discontinued operations (net loss is listed with "-") | | |
| (2) Classification according to ownership ownership | | |
| 1. Net profit attributable to shareholders of the parent company (net loss is listed with a "-" sign) | 325,290,128.53 | 954,265,193.26 |
| 2. Profit and loss of minority shareholders (net loss is listed with "-") | -13,272,957.24 | -18,015,719.99 |
| 6. Net amount of other comprehensive income after tax | 53,374,220.49 | 60,221,249.58 |
| Other comprehensive income, net of tax, attributable to owners of the parent company | 53,374,220.49 | 60,221,249.58 |
| (1) Other comprehensive income that cannot be reclassified into profit or loss | | |
| 1. Remeasure the changes in defined benefit plan | | |
| 2. Other comprehensive income that cannot be transferred to profit or loss under the equity method | | |
| 3. Changes in fair value of other equity instrument investments | | |
| 4. Changes in the fair value of the company's own credit risk | | |
| 5.Others | | |
| (2) Other comprehensive income that will be reclassified into profit and loss | 53,374,220.49 | 60,221,249.58 |
| 1. Other comprehensive income that can be converted to profit or loss under the equity method | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | |
|---|---|---|
| 2. Changes in fair value of other debt investments | | |
| 3. The amount of financial assets reclassified and included in other comprehensive income | | |
| 4. Credit impairment provisions for other debt investments | | |
| 5. Cash flow hedging reserve | | |
| 6. Translation differences of foreign currency financial statements | 53,374,220.49 | 60,221,249.58 |
| 7.Others | | |
| Other comprehensive income, net of tax, attributable to minority shareholders | | |
| 7. Total comprehensive income | 365,391,391.78 | 996,470,722.85 |
| Total comprehensive income attributable to owners of the parent | 378,664,349.02 | 1,014,486,442.84 |
| Total comprehensive income attributable to minority shareholders | -13,272,957.24 | -18,015,719.99 |
| 8. Earnings per share: | | |
| (1) Basic earnings per share | 0.2222 | 0.6564 |
| (2) Diluted earnings per share | 0.2222 | 0.6524 |

If a business merger under the same control occurs in this period, the net profit realized by the merged party before the merger is: yuan, and the net profit realized by the merged party in the previous period is: yuan. Legal representative: Peng Zhen Person in charge of accounting work: Wu Long Person in charge of accounting department: Xu Yanyan

4. Income statement of the parent company

unit: yuan

| project | 2023 half year | 2022 half year |
|---|---|---|
| I. Operating income | 22,186,216,957.10 | 34,472,684,633.38 |
| Less: operating costs | 20,222,180,556.77 | 31,263,682,713.85 |
| Taxes and surcharges | 17,928,252.21 | 23,927,822.22 |
| sales expense | 355,997,508.13 | 454,535,391.87 |
| Management costs | 227,835,673.69 | 287,274,944.58 |
| R&D expenses | 983,062,456.12 | 813,067,423.98 |
| Financial expenses | -99,608,161.13 | 540,721,282.72 |
| Including: interest expense | -21,585,780.66 | 299,673,548.57 |
| interest income | 57,468,656.04 | 59,938,703.74 |
| Add: other income | 77,273,578.32 | 120,703,181.92 |
| Investment income (losses are listed with "-") | 57,273,537.20 | 14,405,082.87 |
| Including: Investment income from associates and joint ventures | 10,399,648.62 | 4,919,589.25 |
| Income from derecognition of financial assets measured at amortized cost (losses are listed with a “-” sign) | | |
| Net exposure hedging income (losses are listed with "-") | | |
| Gains from changes in fair value (losses are listed with "-") | 206,318.49 | |
| Credit impairment losses (losses are listed with "-") | -109,122,423.72 | -128,850,107.03 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | |
|---|---|---|
| Asset impairment losses (losses are listed with "-") | -103,131,675.07 | -210,124,600.03 |
| Asset disposal income (losses are listed with "-") | -71,054.89 | |
| 2. Operating profit (losses are listed with "-") | 401,248,951.64 | 885,608,611.89 |
| Add: non-operating income | 2,077,920.37 | 2,105,571.81 |
| Less: Non-operating expenses | 403,489.47 | 760,375.36 |
| 3. Total profits (total losses are listed with "-") | 402,923,382.54 | 886,953,808.34 |
| Deduct: income tax expense | -72,677,086.77 | 55,571,429.94 |
| 4. Net profit (net loss is listed with "-") | 475,600,469.31 | 831,382,378.40 |
| (1) Net profit from continuing operations (net loss is listed with "-") | 475,600,469.31 | 831,382,378.40 |
| (2) Net profit from discontinued operations (net loss is listed with "-") | | |
| 5. Net amount of other comprehensive income after tax | | |
| (1) Other comprehensive income that cannot be reclassified into profit or loss | | |
| 1. Remeasure the changes in defined benefit plan | | |
| 2. Other comprehensive income that cannot be transferred to profit or loss under the equity method | | |
| 3. Changes in fair value of other equity instrument investments | | |
| 4. Changes in the fair value of the company's own credit risk | | |
| 5.Others | | |
| (2) Other comprehensive income that will be reclassified into profit and loss | | |
| 1. Other comprehensive income that can be converted to profit or loss under the equity method | | |
| 2. Changes in fair value of other debt investments | | |
| 3. The amount of financial assets reclassified and included in other comprehensive income | | |
| 4. Credit impairment provisions for other debt investments | | |
| 5. Cash flow hedging reserve | | |
| 6. Translation differences of foreign currency financial statements | | |
| 7.Others | | |
| 6. Total comprehensive income | 475,600,469.31 | 831,382,378.40 |
| 7. Earnings per share: | | |
| (1) Basic earnings per share | | |
| (2) Diluted earnings per share | | |

5. Consolidated cash flow statement

unit: yuan

| project | 2023 half year | 2022 half year |
|---|---|---|
| 1. Cash flow generated from operating activities: | | |
| Cash received from selling goods and providing services | 27,473,867,285.21 | 38,735,394,155.94 |

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

| | | |
|---|---|---|
| Net increase in customer deposits and deposits from banks | | |
| Net increase in borrowing from the central bank | | |
| Net increase in borrowing funds from other financial institutions | | |
| Cash received from premiums from the original insurance contract | | |
| Net cash received from reinsurance business | | |
| Net increase in policyholders' savings and investment funds | | |
| Cash collected from interest, fees and commissions | | |
| Net increase in borrowing funds | | |
| Net increase in repurchase business funds | | |
| Net cash received from buying and selling securities on behalf of agents | | |
| Tax Refund | 630,117,912.03 | 546,089,870.04 |
| Other cash received related to operating activities | 734,465,690.77 | 462,966,305.49 |
| Subtotal cash inflow from operating activities | 28,838,450,888.01 | 39,744,450,331.47 |
| Cash used to purchase goods and receive services | 30,914,023,280.82 | 47,434,121,009.05 |
| Net increase in loans and advances to customers | | |
| Net increase in deposits with central banks and inter-banks | | |
| Cash used to pay compensation from the original insurance contract | | |
| Net increase in lending funds | | |
| Cash payments for interest, fees and commissions | | |
| Cash payment for policy dividends | | |
| Cash payments to and for employees | 1,705,000,307.81 | 1,588,603,530.44 |
| Various taxes paid | 328,251,506.85 | 548,681,249.08 |
| Other cash payments related to operating activities | 1,071,484,267.81 | 845,951,818.18 |
| Subtotal cash outflow from operating activities | 34,018,759,363.29 | 50,417,357,606.75 |
| Net cash flow from operating activities | -5,180,308,475.28 | -10,672,907,275.28 |
| 2. Cash flows generated from investing activities: | | |
| Recover cash received on investment | | 1,600,000,000.00 |
| Cash received from investment income | 44,011,210.37 | 9,614,190.94 |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 2,356.47 | 394,221.11 |
| Net cash received from disposal of subsidiaries and other business units | | |
| Other cash received relating to investing activities | | |
| Subtotal of cash inflows from investing activities | 44,013,566.84 | 1,610,008,412.05 |

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

| | | |
|---|---|---|
| Cash paid for the purchase and construction of fixed assets, intangible assets and other long-term assets | 156,096,392.37 | 182,348,251.38 |
| Cash Investment | 1,000,000.00 | 1,200,000,000.00 |
| Net increase in mortgage loans | | |
| Net cash received from subsidiaries and other business units | | |
| Other cash paid relating to investing activities | 324,013,484.76 | 174,728.77 |
| Subtotal of cash outflows from investing activities | 481,109,877.13 | 1,382,522,980.15 |
| Net cash flows from investing activities | -437,096,310.29 | 227,485,431.90 |
| 3. Cash flow generated from financing activities: | | |
| Absorbing cash received from investments | 133,208,830.86 | |
| Including: Cash received by subsidiaries from minority shareholders' investments | | |
| Obtain cash received from borrowing money | 12,508,740,668.33 | 16,648,014,839.09 |
| Other cash received related to financing activities | | |
| Subtotal of cash inflows from financing activities | 12,641,949,499.19 | 16,648,014,839.09 |
| Cash paid to repay debt | 5,649,196,339.94 | 5,775,258,006.78 |
| Cash paid to distribute dividends, profits or repay interest | 385,355,644.02 | 427,830,856.81 |
| Including: dividends and profits paid by subsidiaries to minority shareholders | | |
| Other cash payments related to financing activities | 6,258,779.91 | 9,167,983.04 |
| Subtotal of cash outflows from financing activities | 6,040,810,763.87 | 6,212,256,846.63 |
| Net cash flow from financing activities | 6,601,138,735.32 | 10,435,757,992.46 |
| 4. The impact of exchange rate changes on cash and cash equivalents | 20,131,836.20 | 50,143,270.15 |
| 5. Net increase in cash and cash equivalents | 1,003,865,785.95 | 40,479,419.23 |
| Add: Opening cash and cash equivalents balance | 8,996,102,096.31 | 7,258,420,031.71 |
| 6. Closing balance of cash and cash equivalents | 9,999,967,882.26 | 7,298,899,450.94 |

6. Cash flow statement of the parent company

unit: yuan

| project | 2023 half year | 2022 half year |
|---|---|---|
| 1. Cash flow generated from operating activities: | | |
| Cash received from selling goods and providing services | 21,808,171,283.80 | 35,529,464,338.03 |
| Tax Refund | 10,603,424.25 | 52,511,439.61 |
| Other cash received related to operating activities | 5,829,663,602.69 | 4,022,702,287.79 |
| Subtotal cash inflow from operating activities | 27,648,438,310.74 | 39,604,678,065.43 |
| Cash used to purchase goods and receive services | 27,067,163,801.15 | 44,771,462,555.94 |
| Cash payments to and for employees | 885,862,157.38 | 767,598,439.68 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | |
|---|---|---|
| Various taxes paid | 82,389,386.58 | 308,109,881.07 |
| Other cash payments related to operating activities | 3,585,798,128.07 | 4,053,462,861.30 |
| Subtotal cash outflow from operating activities | 31,621,213,473.18 | 49,900,633,737.99 |
| Net cash flow from operating activities | -3,972,775,162.44 | -10,295,955,672.56 |
| 2. Cash flows generated from investing activities: | | |
| Recover cash received on investment | 102,785,204.70 | 1,600,000,000.00 |
| Cash received from investment income | 44,011,510.37 | 9,614,190.94 |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 2,356.47 | 37,280.54 |
| Net cash received from disposal of subsidiaries and other business units | | |
| Other cash received relating to investing activities | | |
| Subtotal of cash inflows from investing activities | 146,799,071.54 | 1,609,651,471.48 |
| Cash paid for the purchase and construction of fixed assets, intangible assets and other long-term assets | 2,645,420.03 | 1,028,290.00 |
| Cash Investment | 1,000,000.00 | 1,200,000,000.00 |
| Net cash received from subsidiaries and other business units | | |
| Other cash paid relating to investing activities | | |
| Subtotal of cash outflows from investing activities | 3,645,420.03 | 1,201,028,290.00 |
| Net cash flows from investing activities | 143,153,651.51 | 408,623,181.48 |
| 3. Cash flow generated from financing activities: | | |
| Absorbing cash received from investments | 133,208,830.86 | |
| Obtain cash received from borrowing money | 12,000,000,000.00 | 16,200,000,000.00 |
| Other cash received related to financing activities | | |
| Subtotal of cash inflows from financing activities | 12,133,208,830.86 | 16,200,000,000.00 |
| Cash paid to repay debt | 5,330,000,000.00 | 5,772,349,713.75 |
| Cash paid to distribute dividends, profits or repay interest | 399,569,743.05 | 444,246,135.46 |
| Other cash payments related to financing activities | 3,949,889.44 | 5,564,558.30 |
| Subtotal of cash outflows from financing activities | 5,733,519,632.49 | 6,222,160,407.51 |
| Net cash flow from financing activities | 6,399,689,198.37 | 9,977,839,592.49 |
| 4. The impact of exchange rate changes on cash and cash equivalents | | |
| 5. Net increase in cash and cash equivalents | 2,570,067,687.44 | 90,507,101.41 |
| Add: Opening cash and cash equivalents balance | 3,665,372,538.35 | 3,896,689,056.24 |
| 6. Closing balance of cash and cash equivalents | 6,235,440,225.79 | 3,987,196,157.65 |

7. Consolidated statement of changes in owners' equity

Current Amount

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 224 of 382
PageID #: 262

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

unit: yuan

| project | 2023 half year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Equity attributable to equity holders | | | | | | | | | | | |
| | share capital | Other equity instruments | | | capital reserve | Less: treasury shares | Other comprehensive income | Special reserves | Surplus reserve | general risk preparation | undistributed profit | oth |
| | | preferred stock | perpetual bond | other | | | | | | | | |
| 1. Closing balance of the previous year | 1,463,709,516.00 | | 999,697,169.81 | | 6,704,525,315.36 | | 75,661,169.53 | | 732,093,402.35 | | 7,288,797,830.35 | |
| Add: yes | | | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Changes in accounting policies | | | | | | | | | | | | | | |
| Early error correction | | | | | | | | | | | | | | |
| Business combination under common control | | | | | | | | | | | | | | |
| other | | | | | | | | | | | | | | |
| 2. Opening balance of the current year | 1,463,709,516.00 | | 999,697,169.81 | | 6,704,525,315.36 | | 75,661,169.53 | | 732,093,402.35 | | 7,288,797,830.35 | | 17,264,484,403.40 | 354,284,468.93 |
| 3. Amount of increase or decrease in the current period (decreases are listed with "-") | 8,425,606.00 | | | | 131,774,874.88 | | 53,374,220.49 | | | | 105,734,720.87 | | 299,309,422.24 | -41,640,819.63 |
| (1) Total comprehensive income | | | | | | | 53,374,220.49 | | | | 325,290,128.53 | | 378,664,349.02 | -13,272,957.24 |
| (2) Owner's investment and capital reduction | 8,425,606.00 | | | | 124,783,224.86 | | | | | | | | 133,208,830.86 | |
| 1. Common stock invested by owners | 8,425,606.00 | | | | 124,783,224.86 | | | | | | | | 133,208,830.86 | |
| 2. Capital invested by other equity | | | | | | | | | | | | | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| instrument holders | | | | | | | | | | | | | | |
| 3. The amount of share-based payment included in owners' equity | | | | | | | | | | | | | | |
| 4． other | | | | | | | | | | | | | | |
| (3) Profit distribution | | | | | | | | | | -219,555,407.66 | | -219,555,407.66 | | |
| 1. Withdrawal from surplus reserve | | | | | | | | | | | | | | |
| 2. Withdraw general risk reserve | | | | | | | | | | | | | | |
| 3. Distributions to owners (or shareholders) | | | | | | | | | | -219,555,407.66 | | -219,555,407.66 | | |
| 4． other | | | | | | | | | | | | | | |
| (4) Internal carryover of owners' equity | | | | | | | | | | | | | | |
| 1. Conversion of capital reserves to capital (or share capital) | | | | | | | | | | | | | | |
| 2. Conversion of surplus reserves into capital (or share capital) | | | | | | | | | | | | | | |
| 3. Surplus reserve to cover losses | | | | | | | | | | | | | | |
| 4． Changes in defined benefit plans are carried forward to retained earnings | | | | | | | | | | | | | | |
| 5. Other comprehensive income carried forward to | | | | | | | | | | | | | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| retained earnings | | | | | | | | | | | | | | |
| 6. other | | | | | | | | | | | | | | |
| (5) Special reserves | | | | | | | | | | | | | | |
| 1. Extract this period | | | | | | | | | | | | | | |
| 2. Used in this issue | | | | | | | | | | | | | | |
| (6) Others | | | | | 6,991,650.02 | | | | | | | | 6,991,650.02 | -28,367,862.39 |
| 4. Ending balance of the current period | 1,472,135,122.00 | | 999,697,169.81 | | 6,836,300,190.24 | | 129,035,390.02 | | 732,093,402.35 | | 7,394,532,551.22 | | 17,563,793,825.64 | 312,643,649.3 |

Amount of previous year

unit: yuan

| project | 2022 half year | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Equity attributable to equity holders | | | | | | | | | | | | minority rights | Owners' equity |
| | share capital | Other equity instruments | | | capital company | Minus: Library | Other comprehensive | special reserve | surplus public | General wind | Not assigned | other | Subtotal | | |
| | | priority | Sustainable | other | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | share | debt | | product | deposit shares | combined income | Prepare | product | Risk preparation | profit | | |
| 1. Closing balance of the previous year | 1,453,721,310.00 | | 999,697,169.81 | | 6,548,512,035.69 | | -34,137,448.58 | | 565,764,689.46 | | 5,628,296,600.21 | | 15,1 |
| Add: Changes in accounting policies | | | | | | | | | | | | | |
| Early error correction | | | | | | | | | | | | | |
| Business combination under common control | | | | | | | | | | | | | |
| other | | | | | | | | | | | | | |
| 2. Opening balance of the current year | 1,453,721,310.00 | | 999,697,169.81 | | 6,548,512,035.69 | | -34,137,448.58 | | 565,764,689.46 | | 5,628,296,600.21 | | 15,1 |
| 3. Amount of increase or decrease in the current period (decreases are listed with "-") | | | | | 15,441,911.35 | | 60,221,249.58 | | | | 750,744,209.86 | | 826, |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) Total comprehensive income | | | | | | | 60,221,249.58 | | | | 954,265,193.26 | | 1,01 |
| (2) Owner's investment and capital reduction | | | | | 15,441,911.35 | | | | | | | | 15,4 |
| 1. Common stock invested by owners | | | | | | | | | | | | | |
| 2. Capital invested by other equity instrument holders | | | | | | | | | | | | | |
| 3. The amount of share-based payment included in owners' equity | | | | | 15,441,911.35 | | | | | | | | 15,4 |
| 4． other | | | | | | | | | | | | | |
| (3) Profit distribution | | | | | | | | | | | -203 | | -203 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ,520,983.40 | | ,520,983.40 | |
| 1. Withdrawal from surplus reserve | | | | | | | | | | | | | | |
| 2. Withdraw general risk reserve | | | | | | | | | | | | | | |
| 3. Distributions to owners (or shareholders) | | | | | | | | | | | -203,520,983.40 | | -203,520,983.40 | |
| 4． other | | | | | | | | | | | | | | |
| (4) Internal carryover of owners' equity | | | | | | | | | | | | | | |
| 1. Conversion of capital reserves to capital (or share capital) | | | | | | | | | | | | | | |
| 2. Conversion of surplus reserves into | | | | | | | | | | | | | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| capital (or share capital) | | | | | | | | | | | | | | |
| 3. Surplus reserve to cover losses | | | | | | | | | | | | | | |
| 4．Changes in defined benefit plans are carried forward to retained earnings | | | | | | | | | | | | | | |
| 5. Other comprehensive income carried forward to retained earnings | | | | | | | | | | | | | | |
| 6. other | | | | | | | | | | | | | | |
| (5) Special reserves | | | | | | | | | | | | | | |
| 1. Extract this period | | | | | | | | | | | | | | |
| 2. Used in this issue | | | | | | | | | | | | | | |
| (6) Others | | | | | | | | | | | | | | |
| 4. Ending balance of the current period | 1,453,721,310.00 | | 999,697,169.81 | | 6,563,953,947.04 | | 26,083,801.00 | | 565,764,689.46 | | 6,379,040,810.07 | | 15,988,261,727.38 | 385,710,891.41 |

8. Statement of changes in owner's equity of the parent company

Current Amount

unit: yuan

| project | 2023 half year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | share capital | Other equity instruments | | | capital reserve | Less: treasury shares | Other comprehensive income | Special reserves | Surplus reserve | undistributed profit | other | To[…] equ[…] |
| | | preferred stock | perpetual bond | other | | | | | | | | |
| 1. Closing balance of the previous year | 1,463,709,516.00 | | 999,697,169.81 | | 6,967,403,992.25 | | 18,034,531.08 | | 731,854,758.00 | 5,199,869,574.21 | | 15. |
| Add: Changes in accounting policies | | | | | | | | | | | | |
| Early error correction | | | | | | | | | | | | |
| other | | | | | | | | | | | | |

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 229 of 382 PageID #: 267

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. Opening balance of the current year | 1,463,709,516.00 | | 999,697,169.81 | | 6,967,403,992.25 | | 18,034,531.08 | | 731,854,758.00 | 5,199,869,574.21 | | 15. |
| 3. Amount of increase or decrease in the current period (decreases are listed with "-") | 8,425,606.00 | | | | 131,774,874.88 | | | | | 256,045,061.65 | | 39 |
| (1) Total comprehensive income | | | | | | | | | | 475,600,469.31 | | 47 |
| (2) Owner's investment and capital reduction | 8,425,606.00 | | | | 124,783,224.86 | | | | | | | 13 |
| 1. Common stock invested by owners | 8,425,606.00 | | | | 124,783,224.86 | | | | | | | 13 |
| 2. Capital invested by other equity instrument holders | | | | | | | | | | | | |
| 3. The amount of share-based payment included in owners' equity | | | | | | | | | | | | |
| 4． other | | | | | | | | | | | | |
| (3) Profit distribution | | | | | | | | | | -219,555,407.66 | | -21 |
| 1. Withdrawal from surplus reserve | | | | | | | | | | | | |
| 2. Distributions to owners (or shareholders) | | | | | | | | | | -219,555,407.66 | | -21 |
| 3. other | | | | | | | | | | | | |
| (4) Internal carryover of owners' equity | | | | | | | | | | | | |
| 1. Conversion of capital reserves to capital (or share capital) | | | | | | | | | | | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. Conversion of surplus reserves into capital (or share capital) | | | | | | | | | | | | |
| 3. Surplus reserve to cover losses | | | | | | | | | | | | |
| 4. Changes in defined benefit plans are carried forward to retained earnings | | | | | | | | | | | | |
| 5. Other comprehensive income carried forward to retained earnings | | | | | | | | | | | | |
| 6. other | | | | | | | | | | | | |
| (5) Special reserves | | | | | | | | | | | | |
| 1. Extract this period | | | | | | | | | | | | |
| 2. Used in this issue | | | | | | | | | | | | |
| (6) Others | | | | | 6,991,650.02 | | | | | | | 6,991,650.02 |
| 4. Ending balance of the current period | 1,472,135,122.00 | | 999,697,169.81 | | 7,099,178,867.13 | | 18,034,531.08 | | 731,854,758.00 | 5,455,914,635.86 | | 15,776,815,083.88 |

Amount of previous year

unit: yuan

| project | 2022 half year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | share capital | Other equity instruments | | | capital reserve | Less: treasury shares | Other comprehensive income | Special reserves | Surplus reserve | undistributed profit | other | Total o equity |
| | | preferred stock | perpetual bond | other | | | | | | | | |
| 1. Closing balance of the previous year | 1,453,721,310.00 | | 999,697,169.81 | | 6,811,390,712.58 | | 18,034,531.08 | | 562,476,098.78 | 3,781,589,616.29 | | 13,626 |
| Add: Changes in | | | | | | | | | | | | |

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 231 of 382
PageID #: 269

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| accounting policies | | | | | | | | | | | | |
| Early error correction | | | | | | | | | | | | |
| other | | | | | | | | | | | | |
| 2. Opening balance of the current year | 1,453,721,310.00 | | 999,697,169.81 | | 6,811,390,712.58 | | 18,034,531.08 | | 562,476,098.78 | 3,781,589,616.29 | | 13,626,909,438.54 |
| 3. Amount of increase or decrease in the current period (decreases are listed with "-") | | | | | 15,441,911.35 | | | | | 627,861,395.00 | | 643,303,306.35 |
| (1) Total comprehensive income | | | | | | | | | | 831,382,378.40 | | 831,382,378.40 |
| (2) Owner's investment and capital reduction | | | | | 15,441,911.35 | | | | | | | 15,441,911.35 |
| 1. Common stock invested by owners | | | | | | | | | | | | |
| 2. Capital invested by other equity instrument holders | | | | | | | | | | | | |
| 3. The amount of share-based payment included in owners' equity | | | | | 15,441,911.35 | | | | | | | 15,441,911.35 |
| 4． other | | | | | | | | | | | | |
| (3) Profit distribution | | | | | | | | | | -203,520,983.40 | | -203,520,983.40 |
| 1. Withdrawal from surplus reserve | | | | | | | | | | | | |
| 2. Distributions to owners (or shareholders) | | | | | | | | | | -203,520,983.40 | | -203,520,983.40 |
| 3. other | | | | | | | | | | | | |
| (4) Internal carryover of | | | | | | | | | | | | |

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 232 of 382 PageID #: 270

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| owners' equity | | | | | | | | | | | | |
| 1. Conversion of capital reserves to capital (or share capital) | | | | | | | | | | | | |
| 2. Conversion of surplus reserves into capital (or share capital) | | | | | | | | | | | | |
| 3. Surplus reserve to cover losses | | | | | | | | | | | | |
| 4. Changes in defined benefit plans are carried forward to retained earnings | | | | | | | | | | | | |
| 5. Other comprehensive | | | | | | | | | | | | |
| Combined earnings carried forward to retained earnings | | | | | | | | | | | | |
| 6. other | | | | | | | | | | | | |
| (5) Special reserves | | | | | | | | | | | | |
| 1. Extract this period | | | | | | | | | | | | |
| 2. Used in this issue | | | | | | | | | | | | |
| (6) Others | | | | | | | | | | | | |
| 4. Ending balance of the current period | 1,453,721,310.00 | | 999,697,169.81 | | 6,826,832,623.93 | | 18,034,531.08 | | 562,476,098.78 | 4,409,451,011.29 | | 14,270,212,744.89 |

3. Basic information of the company

1. Company profile

(1) Enterprise registration place, organizational form and headquarters address.

Registered address: East side of the 9th floor, No. 801, Caoshan Lingnan Road, High-tech Zone, Jinan City, Shandong Province Organizational form: Co., Ltd. Headquarters address: Building C, No. 2-1, No. 2, Shangdi Information Road, Haidian District, Beijing Registered capital: RMB 1,472,135,122.00

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

Social Credit code: 91370000706266601D Legal representative: Peng Zhen

(2) The business nature and main operating activities of the enterprise.

Industry nature: Computer, communications and other electronic equipment manufacturing. Main business activities: manufacturing and sales of computer software, hardware and peripheral equipment; manufacturing and sales of Internet equipment; manufacturing and sales of communication equipment; manufacturing and sales of cloud computing equipment; information technology consulting services; network technology services; manufacturing and sales of information security equipment.

(3) Name of parent company.

The parent company of our company is Inspur Group Co., Ltd.

(4) This financial statement was approved by the company's board of directors on August 25, 2023.

(5) Business period: October 28, 1998 to no fixed period.

2. Consolidated report scope

As of June 30, 2023, the subsidiaries within the scope of the company's consolidated financial statements are as follows:

| serial number | Subsidiary name |
|---|---|
| serial number | Subsidiary name |
| 1 | Inspur (Beijing) Electronic Information Industry Co., Ltd. |
| 2 | Beijing Inspur Anda Technology Investment Co., Ltd. |
| 3 | Shenzhen Tianhecheng Industrial Development Co., Ltd. |
| 4 | KAYTUS Holdings Co., Limited |
| 5 | COGNISYS Electronics Limited |
| 6 | KAYTUS Group Limited |
| 7 | Aivres Systems, Inc. |
| 8 | Inspur Asset Holdings,Inc. |
| 9 | KAYTUS Hungary Kft |
| 10 | Jinan Oriental United Technology Development Co., Ltd. |
| 11 | Shandong Yingxin Computer Technology Co., Ltd. |
| 12 | Zhengzhou Yunhai Information Technology Co., Ltd. |
| 13 | Shandong Inspur Import and Export Co., Ltd. |
| 14 | Guangdong Inspur Intelligent Computing Technology Co., Ltd. |
| 15 | Jinan Inspur Yunhai Computer Technology Co., Ltd. |
| 16 | Guizhou Inspur Yingxin Technology Co., Ltd. |
| 17 | Inspur Commercial Machinery Co., Ltd. |
| 18 | Shaanxi Inspur Yingxin Technology Co., Ltd. |
| 19 | Suzhou Inspur Intelligent Technology Co., Ltd. |
| 20 | Inspur (Xiamen) Computer Technology Co., Ltd. |
| twenty one | Guiyang Inspur Intelligent Technology Co., Ltd. |
| twenty two | Dongsheng Technology Information Co., Ltd. |
| twenty three | Inspur (Nanning) Computer Technology Co., Ltd. |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| twenty four | Inspur (Changchun) Computer Technology Co., Ltd. |
| 25 | Beijing Yuannao Intelligent Computing Technology Co., Ltd. |
| 26 | Inspur (Chengdu) Computer Technology Co., Ltd. |
| 27 | Yunnan Inspur Computer Technology Co., Ltd. |
| 28 | Fuzhou Inspur Computer Technology Co., Ltd. |
| 29 | Inspur (Jinan) Computer Technology Co., Ltd. |
| 30 | Inspur (Zhengzhou) Computer Technology Co., Ltd. |
| 31 | Zhijiang Inspur (Quzhou) Computer Technology Co., Ltd. |
| 32 | Electronic Channel Limited |
| serial number | Subsidiary name |
| 33 | Electronic Supply Chain Limited |
| 34 | KAYTUS SINGAPORE PTE. LTD. |
| 35 | Suzhou Zhishu Technology Co., Ltd. |

For details on the changes in the scope of the consolidated financial statements for this period, please refer to the descriptions of "8. Changes in the scope of consolidation" and "9. Equity in other entities" in this note.

4. Basis for preparation of financial statements

1. Basics of preparation

The company's financial statements are based on going concern, based on actual transactions and events, in accordance with the "Accounting Standards for Business Enterprises" and relevant regulations promulgated by the Ministry of Finance, and the China Securities Regulatory Commission's "Information Disclosure and Preparation Rules for Companies that Offer Securities to the Public". No. 15 - General Provisions on Financial Reports (revised in 2014) and is prepared based on the important accounting policies and accounting estimates described below.

The Company's accounting is based on the accrual basis. Except for certain financial instruments, these financial statements are measured on a historical cost basis. If an asset is impaired, corresponding impairment provisions will be made in accordance with relevant regulations.

2. Continued operations

The company has the ability to continue operating for at least 12 months from the end of this reporting period, and there are no major events that affect its ability to continue operating.

5. Important accounting policies and accounting estimates

Specific accounting policies and accounting estimation tips:

The following disclosure content has covered the specific accounting policies and accounting estimates formulated by the Company based on actual production and operation characteristics. For details, please refer to "V. 15. Inventory" and "V. 36. Revenue" of this note.

1. Statement on compliance with corporate accounting standards

The financial statements prepared by the company comply with the requirements of the "Accounting Standards for Business Enterprises" and truly and completely reflect the company's financial status as of June 30, 2023, operating results and cash flow from January to June 2023 and other relevant information.

2. Accounting period

The company's fiscal year is the Gregorian calendar year, that is, from January 1 to December 31 of each year.

3. Business cycle

The normal operating cycle refers to the period from the purchase of assets for processing to the realization of cash or cash equivalents. The company uses 12 months as an operating cycle and uses it as the liquidity classification standard for assets and liabilities.

4. Accounting standard currency

The Company uses RMB as its functional accounting currency.

5. Accounting treatment methods for business combinations under the same control and those not under the same control

Business merger refers to a transaction or event that combines two or more separate enterprises to form a reporting entity. Business mergers are divided into business combinations under the same control and business combinations not under the same control.

(1) Business merger under common control

If the enterprises participating in the merger are ultimately controlled by the same party or the same parties before and after the merger and the control is not temporary, it is a business merger under the same control. In the case of a business merger under the same control, the party that obtains control over other companies participating in the merger on the merger date is the merging party, and the other companies participating in the merger are the merged parties. The merger date refers to the date when the merging party actually obtains control over the merged party.

For business mergers under common control, the assets and liabilities of the merged party acquired by the company as the merging party in the merger, except for adjustments due to different accounting policies, are consolidated in the financial statements of the merged party on the date of merger. Book value measurement in . The difference between the book value of the merger consideration paid by the company (or the total face value of the shares issued) and the book value of the net assets obtained in the merger is adjusted to the capital reserve. If the capital reserve is insufficient for offset, the retained earnings are adjusted.

The company, as the merging party, incurs intermediary fees such as auditing, legal services, evaluation and consulting, and other related management fees in the merger, and the profits and losses for the current period are calculated when incurred. Transaction costs directly related to the issuance of equity instruments as merger consideration shall be offset against the capital reserve (equity premium). If the capital reserve (equity premium) is insufficient to offset it, the surplus reserve and undistributed profits shall be offset in sequence. Transaction costs directly related to the issuance of debt instruments as merger consideration shall be included in the initial recognition amount of the debt instruments.

(2) Business combination not under common control

If the parties involved in the merger are not ultimately controlled by the same party or the same parties before and after the merger, it is a business merger not under the same control. For a business combination not under common control, the party that obtains control over other companies participating in the merger on the acquisition date is the purchaser, and the other companies participating in the merger are the purchased parties. The purchase date refers to the date when the purchaser actually obtains control over the purchased party.

For business mergers not under common control, the merger cost of the company as the merging party shall be the fair value of the assets paid, liabilities incurred or assumed, and equity securities issued by the company on the acquisition date to obtain control of the purchased party. sum of values. The intermediary fees such as auditing, legal services, evaluation consulting and other related management fees incurred by the company for the business merger shall be included in the current profit and loss when incurred. The transaction costs of equity instruments or debt instruments issued by the company as merger consideration shall be accrued to the initial recognition amount of the equity instruments or debt instruments. The contingent consideration involved will be included in the merger cost according to its fair value on the acquisition date. If new or further evidence of the existing conditions on the acquisition date arises within 12 months after the acquisition date and the contingent consideration needs to be adjusted, the merger cost shall be adjusted accordingly. reputation.

As the merging party, the merger costs incurred in the merger not under common control and the identifiable net assets acquired in the merger are measured at the fair value on the acquisition date. The merger costs are greater than the identifiable net assets of the acquiree acquired in the merger on the acquisition date. The difference between the fair value share of the assets is recognized as goodwill; if the merger cost is less than the fair value share of the acquiree's identifiable net assets obtained in the merger, the company first acquires the acquiree's identifiable assets, liabilities and contingent assets. The fair value of liabilities and the measurement of merger costs are reviewed. After the review, if the merger cost is still less than the fair value share of the acquiree's identifiable net assets obtained in the merger, the difference shall be included in the current profit and loss.

6. Preparation method of consolidated financial statements

(1) Scope of consolidated financial statements

The company includes all controlled subsidiaries (including separate entities controlled by the company) into the scope of consolidated financial statements, including enterprises controlled by the company, divisible parts of investee units and structured entities. Control means that the company has

power over the investee, enjoys variable returns by participating in the relevant activities of the investee, and has the ability to use its power over the investee to affect the amount of returns.

(2) Unify the accounting policies of the parent company and its subsidiaries, and unify the balance sheet dates and accounting periods of the parent company and subsidiaries

If the accounting policies or accounting periods adopted by a subsidiary and the Company are inconsistent, when preparing consolidated financial statements, necessary adjustments will be made to the financial statements of the subsidiary in accordance with the Company's accounting policies or accounting periods.

(3) Offset matters in consolidated financial statements

The consolidated financial statements are based on the financial statements of the Company and its subsidiaries, and are prepared by the Company based on other relevant information. When preparing consolidated financial statements, all significant balances, transactions and unrealized profits between the Company and its subsidiaries and between subsidiaries are eliminated. The company prepares consolidated financial statements, treating the entire enterprise group as an accounting entity, and reflecting the overall financial status, operating results and cash flow of the enterprise group in accordance with the recognition, measurement and presentation requirements of relevant accounting standards for enterprises and in accordance with unified accounting policies. . The share of the subsidiary's owner's equity that does not belong to the company, as minority shareholders' equity, is separately listed as "minority shareholders' equity" under the owner's equity item in the consolidated balance sheet. The share of minority shareholders' equity in the current period's net profit and loss of a subsidiary is listed as the "minority shareholders' profit and loss" item under the net profit item in the consolidated income statement. If a subsidiary's losses shared by minority shareholders exceed the minority shareholders' share of the subsidiary's opening shareholders' equity, the minority shareholders' equity will still be offset. The subsidiary's long-term equity investment held by the company is regarded as the treasury stock of the enterprise group. As a deduction from the owner's equity, it is listed as "less: treasury stock" under the owner's equity item in the consolidated balance sheet.

(4) Accounting treatment of subsidiaries acquired through merger

For subsidiaries acquired through business combinations under the same control of the Company, the business combination is deemed to have occurred when the ultimate controlling party begins real-time control. The opening balance of the consolidated balance sheet is adjusted and the subsidiaries or businesses are merged from the beginning of the current period to the end of the reporting period. The income, expenses, and profits of the company shall be included in the consolidated income statement, and the cash flow of the subsidiary or business combination from the beginning of the current period to the end of the reporting period shall be included in the consolidated cash flow statement, and relevant items in the comparative statement shall be adjusted at the same time.

For subsidiaries acquired through business combinations not under common control, the opening balance of the consolidated balance sheet will not be adjusted, and the income, expenses and profits of the subsidiary or business from the date of acquisition to the end of the reporting period will be included in the consolidated income statement; the subsidiary or The cash flow of the business from the date of acquisition to the end of the reporting period is included in the consolidated cash flow statement.

(5) Accounting treatment method for disposing of subsidiary equity until loss of control

①General treatment methods

During the reporting period, if the company disposes of a subsidiary or business, the income, expenses and profits of the subsidiary or business from the beginning of the period to the date of disposal will be included in the company's consolidated income statement; the cash flow of the subsidiary or business from the beginning of the period to the date of disposal will be included in the company's consolidated income statement. The company's consolidated cash flow statement.

When the company loses control over the investee due to the disposal of part of the equity investment or other reasons, the company will remeasure the remaining equity investment after the disposal according to its fair value on the date of loss of control. The company will deduct the sum of the consideration obtained from the disposal of the equity and the fair value of the remaining equity, minus the sum of the share of the original subsidiary's net assets calculated continuously from the date of purchase or merger and the goodwill calculated based on the original shareholding ratio. The difference will be included in the investment income in the period when control is lost, and goodwill will be offset at the same time. Other comprehensive income related to the equity investment in the original subsidiary will be converted into investment income for the current period when the company loses control.

② Disposal of subsidiaries step by step

If the company disposes of its equity investment in a subsidiary step by step through multiple transactions until it loses control, if the terms, conditions and economic impact of the various transactions in disposing of the equity investment in the subsidiary meet one or more of the following conditions, the

company will Multiple transactions are accounted for as a package transaction:

i. the transactions were entered into simultaneously or with consideration of their effects on each other;

ii. Only these transactions as a whole can achieve a complete business result;

iii. The occurrence of one transaction depends on the occurrence of at least one other transaction;

iv. A transaction that is uneconomical on its own is economical when considered together with other transactions. If the various transactions involving the disposal of equity investments in subsidiaries until the loss of control belong to a package transaction, the Company will account for each transaction as a transaction in which the subsidiary is disposed of and the control is lost; however, each transaction before the loss of control The difference between the disposal price and the share of the subsidiary's net assets corresponding to the disposal investment is recognized as other comprehensive income in the consolidated financial statements, and is transferred to the profit and loss of the current period when control is lost.

If the various transactions involving the disposal of equity investments in subsidiaries until the loss of control do not belong to a package deal, before the loss of control, the company shall conduct accounting treatment in accordance with the relevant policies for partial disposal of equity investments in subsidiaries without losing control. ; When control is lost, accounting treatment shall be carried out according to the general treatment method for disposing of subsidiaries.

(6) Purchase of minority shares in subsidiaries

The difference between the company's newly acquired long-term equity investment cost due to the purchase of minority shares and the share of the subsidiary's net assets calculated continuously from the purchase date (or merger date) calculated based on the new shareholding ratio will be adjusted to the consolidated balance sheet If the equity premium in the capital reserve is insufficient to offset, the retained earnings will be adjusted.

(7) Partially dispose of equity investments in subsidiaries without losing control

The difference between the disposal price obtained by the Company from partial disposal of the long-term equity investment in the subsidiary without losing control and the share of the subsidiary's net assets corresponding to the disposal of the long-term equity investment continuously calculated from the date of purchase or merger. The difference will be adjusted to the equity premium in the capital reserve in the consolidated balance sheet. If the equity premium in the capital reserve is insufficient to offset, the retained earnings will be adjusted.

7. Classification of joint arrangements and accounting treatment methods for joint operations

A joint arrangement refers to an arrangement that is jointly controlled by two or more parties. The Company divides joint arrangements into joint operations and joint ventures based on the rights it enjoys and the obligations it undertakes.

(1) Joint operation

When the company is a party to a joint venture arrangement, enjoys the relevant assets of the arrangement and assumes the relevant liabilities of the arrangement, it is a joint operation.

The company recognizes the following items related to the interest share in joint operations, and performs accounting treatments in accordance with the relevant accounting standards for enterprises: ① Confirm the assets held individually by the company, and recognize the assets held jointly according to the company's share; ② Recognize the liabilities borne by the company alone, and recognize the liabilities borne jointly according to the company's share; ③ Recognize the income generated from the sale of the company's share of the joint operation output; ④ Recognize the income generated by the joint operation from the sale of output according to the company's share The income generated; ⑤ Recognize the expenses incurred individually, and recognize the expenses incurred by joint operations according to the company's share.

When the company invests or sells assets to a joint operation as a joint venture (the assets do not constitute a business, the same below), or purchases assets from a joint operation, before the assets are sold to a third party, the company only recognizes the losses arising from the transaction. The portion of the profits and losses attributable to other participants in the joint operation. If these assets suffer asset impairment losses that comply with the provisions of "Accounting Standards for Business Enterprises No. 8 - Asset Impairment" and other provisions, the company will fully recognize the loss if the company invests or sells the assets to the joint operation; for When the company purchases assets from joint operations, the company recognizes the loss based on its share.

(2) Joint venture

A joint venture refers to a joint arrangement in which the Company only has rights to the net assets of the arrangement. The Company's investment in joint ventures is accounted for using the equity method. Please refer to "V. 21. Long-term Equity Investment" in this note for relevant accounting policies.

8. Determination standards for cash and cash equivalents

The cash determined by the company when preparing the cash flow statement refers to the company's cash on hand and deposits that can be used for payment at any time.

The cash equivalents determined by the Company when preparing the cash flow statement refer to investments held by the Company with short term, strong liquidity, easy conversion into known amounts of cash, and low risk of value changes.

9. Foreign currency business and foreign currency statement conversion

(1) Foreign currency business conversion

The company's foreign currency transactions are recorded in the functional currency at the exchange rate on the date of the transaction.

On the balance sheet date, the Company uses the spot exchange rate on the balance sheet date to translate foreign currency monetary items. The resulting exchange differences, except for the exchange differences arising from special foreign currency borrowings related to the acquisition and construction of assets that meet capitalization conditions, are calculated in accordance with Except for the principle treatment of capitalization of borrowing costs, they are all included in the current profit and loss.

For foreign currency non-monetary items measured at historical cost, the company still uses the spot exchange rate on the date of transaction to translate them, without changing the amount in the recording currency. Foreign currency non-monetary items measured at fair value are converted using the spot exchange rate on the date when the fair value is determined. The difference between the converted accounting functional currency amount and the original accounting functional currency amount is treated as a change in fair value (including exchange rate changes) , included in the current profit and loss or recognized as other comprehensive income.

(2) Conversion of foreign currency financial statements

If the company's controlled subsidiaries, joint ventures, associates, etc. use a different accounting standard currency than the company, their foreign currency financial statements must be converted before accounting and preparation of consolidated financial statements.

The company's assets and liabilities items in the foreign currency balance sheet are translated using the spot exchange rate on the balance sheet date. Owner's equity items, except for the "undistributed profits" items, are translated using the spot exchange rate at the time of occurrence. The company translates the income and expense items in the foreign currency income statement using the approximate exchange rate of the spot exchange rate on the date of transaction. The translation differences of foreign currency financial statements arising from the translation are listed under other comprehensive income in the owner's equity item in the balance sheet.

The company's foreign currency cash flows and the cash flows of its overseas subsidiaries are translated at an exchange rate determined in a systematic and reasonable manner that is similar to the spot exchange rate on the date when the cash flows occur. The impact of exchange rate changes on cash is presented separately in the cash flow statement as an adjustment item.

When an overseas operation is disposed of, the translation difference of foreign currency statements related to the overseas operation shall be transferred to the current profit and loss of the disposal in full or in proportion to the disposal of the overseas operation. 10. Financial instruments

A financial instrument refers to a contract that forms a financial asset of one party and a financial liability or equity instrument of another party. A financial asset or financial liability or equity instrument is recognized when the company becomes a party to a financial instrument contract.

(1) Classification, recognition and measurement of financial assets

When initially recognizing financial assets, the company divides financial assets based on the business model of managing financial assets and the contractual cash flow characteristics of financial assets into: financial assets measured at amortized cost; financial assets measured at fair value with changes included in other comprehensive Financial assets with income; financial assets measured at fair value with changes included in current profits and losses.

Financial assets are measured at fair value upon initial recognition. For financial assets measured at fair value and whose changes are included in the current profit and loss, the relevant transaction costs are directly included in the current profit and loss; for other types of financial assets, the relevant transaction costs are included in the initial recognition amount. For accounts receivable or notes receivable arising from the sale of products or provision of services that do not include or take into account significant financing components, the amount of consideration that the company is expected to be entitled to receive shall be regarded as the initial recognition amount.

1) Debt instruments held by the company:

①Financial assets measured at amortized cost

The company's business model for managing such financial assets is to collect contractual cash flows as the goal, and the contractual cash flow characteristics of such financial assets are consistent with the basic lending arrangements, that is, the cash flows generated on a specific date are only for principal and The payment of interest based on the principal amount outstanding. The Company recognizes interest income for such financial assets based on the actual interest rate method and conducts subsequent measurement based on amortized cost. Gains or losses arising from amortization or impairment are included in the current profits and losses. The Company's financial assets of this type mainly include monetary funds, notes receivable, accounts receivable, other receivables, debt investments and long-term receivables, etc. The Company will be responsible for its own assets.

Debt investments and long-term receivables that mature within one year (including one year) from the debt statement date are listed as non-current assets that mature within one year; debt investments that are due within one year (including one year) at the time of acquisition are listed for other current assets.

②Financial assets measured at fair value and changes included in other comprehensive income

The Company's business model for managing such financial assets aims at both collecting contractual cash flows and selling them, and the contractual cash flow characteristics of such financial assets are consistent with the basic lending arrangements. Such financial assets are measured at fair value and changes are included in other comprehensive income, but impairment losses or gains, exchange gains and losses and interest income calculated based on the effective interest method are included in the current profit and loss. The company's financial assets of this type mainly include receivables financing, other debt investments, etc. The company will list other debt investments due within one year (including one year) from the balance sheet date as due within one year. non-current assets; other debt investments with a term of acquisition within one year (including one year) are listed as other current assets.

③Financial assets measured at fair value and changes included in current profits and losses

The Company classifies financial assets other than the above-mentioned financial assets measured at amortized cost and financial assets measured at fair value through other comprehensive income as financial assets measured at fair value through profit or loss for the current period. , listed as trading financial assets. In addition, at the time of initial recognition, in order to eliminate or significantly reduce accounting mismatches, the Company designated some financial assets as financial assets measured at fair value and whose changes are included in current profits and losses. For such financial assets, the company uses fair value for subsequent measurement, and changes in fair value are included in the current profit and loss. Assets that mature more than one year from the balance sheet date and are expected to be held for more than one year are listed as other non-current financial assets.

2) The company’s equity instrument investments:

The Company classifies equity instrument investments over which it has no control, joint control or significant influence as financial assets measured at fair value and whose changes are included in current profits and losses, and listed as trading financial assets; the expected holdings from the balance sheet date are If there is more than one year, it is listed as other non-current financial assets.

In addition, the Company designates some non-trading equity instrument investments as financial assets at fair value through other comprehensive income and lists them as other equity instrument investments, and this designation cannot be revoked once made. The company includes the relevant dividend income of this type of financial assets in the current profit and loss, and the changes in fair value are included in other comprehensive income. When the financial asset is derecognised, the accumulated gains or losses previously included in other comprehensive income will be transferred from other comprehensive income to retained earnings and will not be included in the current profit or loss.

(2) Classification, recognition and measurement of financial liabilities

The company classifies the financial instrument or its components as financial liabilities or components upon initial recognition based on the contractual terms of the financial instruments issued and the economic substance reflected rather than just the legal form, combined with the definitions of financial liabilities and equity instruments. Equity Instruments.

The Company classifies financial liabilities upon initial recognition into financial liabilities measured at fair value with changes included in current profits and losses and other financial liabilities.

Financial liabilities measured at fair value and whose changes are included in the current profit and loss shall be subsequently measured at fair value. Gains or losses arising from changes in fair value and interest expenses related to the financial liabilities shall be included in the current profit and loss. The Company's financial liabilities measured at fair value and changes included in current profits and losses mainly include trading financial liabilities.

Other financial liabilities are subsequently measured at amortized cost using the actual interest rate method. The Company's other financial liabilities are mainly financial liabilities measured at amortized cost, including notes and accounts payable, other payables, loans and bonds payable, etc. Such financial liabilities are initially measured based on their fair value minus transaction costs, and are subsequently measured using the effective interest method. Those with a maturity of less than one year (including one year) are listed as current liabilities; those with a maturity of more than one year but due

within one year (including one year) from the balance sheet date are listed as non-liabilities due within one year. Current liabilities; the rest are listed as non-current liabilities.

(3) The distinction between financial liabilities and equity instruments and related treatment methods

The Company distinguishes financial liabilities from equity instruments in accordance with the following principles: (1) If the Company cannot unconditionally avoid delivering cash or other financial assets to fulfill a contractual obligation, then the contractual obligation meets the definition of financial liabilities. Although some financial instruments do not explicitly contain terms and conditions for the obligation to deliver cash or other financial assets, they may indirectly form contractual obligations through other terms and conditions. (2) If a financial instrument must or can be settled with the company's own equity instruments, it is necessary to consider whether the company's own equity instruments used to settle the instrument are used as a substitute for cash or other financial assets, or to make the instrument The holder enjoys the remaining interest in the company's assets after deducting all liabilities. If it is the former, the instrument is the company's financial liability; if it is the latter, the instrument is the company's equity instrument. In some cases, a financial instrument contract stipulates that the company must or can use its own equity instruments to settle the financial instrument, in which the contract right

The amount of the interest or contractual obligation is equal to the number of its own equity instruments that can be obtained or to be delivered multiplied by its fair value at settlement, regardless of whether the amount of the contractual right or obligation is fixed or is based in whole or in part on something other than the Company's own If the contract changes due to changes in variables other than the market price of the equity instrument (such as interest rates, the price of a certain commodity or the price of a certain financial instrument), the contract is classified as a financial liability. The Company considers all terms and conditions agreed between group members and holders of financial instruments when classifying financial instruments (or components thereof) in the consolidated statements. An instrument shall be classified as a financial liability if the Group as a whole has an obligation as a result of the instrument to deliver cash, other financial assets, or to settle in another manner that causes the instrument to become a financial liability.

If a financial instrument or its component is a financial liability, the Company shall include the relevant interest, dividends (or dividends), gains or losses, and gains or losses arising from redemption or refinancing into the current profits and losses. If a financial instrument or its component is an equity instrument, when it is issued (including refinancing), repurchased, sold or canceled, the company will treat it as a change in equity; the company will not recognize the change in the fair value of the equity instrument, and it will not be recognized as an equity transaction. Relevant transaction costs are deducted from equity; the company's distribution to equity instrument holders is treated as profit distribution, and stock dividends issued do not affect the total shareholders' equity.

(4) Recognition basis and measurement method of financial asset transfer

The Company will derecognize financial assets that meet one of the following conditions: ① The contractual right to receive cash flows from the financial asset terminates; ② The financial asset has been transferred, and almost all risks and rewards of ownership of the financial asset have been transferred to the transferee. Entering party; ③ The financial asset has been transferred. Although the company neither transferred nor retained almost all risks and rewards of ownership of the financial asset, it has given up control of the financial asset. If the company neither transfers nor retains substantially all risks and rewards of ownership of a financial asset, and does not give up control of the financial asset, the relevant financial assets will be recognized to the extent of its continued involvement in the transferred financial assets, and the relevant liabilities will be recognized accordingly. . The degree of continued involvement in the transferred financial assets refers to the level of risk faced by the enterprise due to changes in the value of the financial assets.

When other equity instrument investments are derecognised, the Company will include the difference between its book value and the sum of the consideration received and the accumulated changes in fair value that were directly included in other comprehensive income into retained earnings; when the remaining financial assets are derecognised, The difference between its book value and the sum of the consideration received and the accumulated changes in fair value that were originally directly included in other comprehensive income shall be included in the current profit and loss.

When the company sells financial assets with recourse, or endorses and transfers financial assets it holds, it needs to determine whether substantially all the risks and rewards of ownership of the financial assets have been transferred. If almost all the risks and rewards of the ownership of the financial asset have been transferred to the transferee, the financial asset shall be derecognised; if almost all the risks and rewards of the ownership of the financial asset have been retained, the recognition of the financial asset shall not be deactivated; there is no transfer If it does not retain substantially all the risks and rewards of ownership of a financial asset, it will continue to determine whether the enterprise retains control over the asset and perform accounting treatment according to the principles described in the previous paragraphs.

(5) Derecognition of financial liabilities

If the current obligation of a financial liability (or part thereof) has been discharged, the Company shall terminate the recognition of the financial liability (or part thereof). If the company (borrower) signs an agreement with the lender to replace the original financial liability by assuming a new financial

liability, and the contract terms of the new financial liability are substantially different from the original financial liability, the original financial liability will be terminated and recognized at the same time. Item new financial liabilities. If the contract terms of the original financial liability (or part thereof) are substantially modified, the company will terminate the recognition of the original financial liability and recognize a new financial liability in accordance with the modified terms.

If a financial liability (or part thereof) is derecognised, the company will include the difference between its book value and the consideration paid (including non-cash assets transferred out or liabilities assumed) into the current profit and loss.

(6) Offset of financial assets and financial liabilities

When the company has the legal right to offset the recognized amount of financial assets and financial liabilities, and the legal right is currently enforceable, and the company plans to settle on a net basis or realize the financial assets and pay off the financial liabilities at the same time , financial assets and financial liabilities are presented in the balance sheet at the net amount after offsetting each other. Otherwise, the Company's financial assets and financial liabilities are presented separately in the balance sheet and are not offset against each other.

(7) Determination method of fair value of financial assets and financial liabilities

Fair value refers to the price that can be received from selling an asset or paid to transfer a liability in an orderly transaction between market participants on the measurement date. If there is an active market for a financial instrument, the Company determines its fair value using the quoted price in the active market. Quotes in active markets refer to prices that are readily available from exchanges,

Prices obtained by dealers, industry associations, pricing service agencies, etc., and represent the prices of actual market transactions in fair transactions. If there is no active market for a financial instrument, the Company uses valuation techniques to determine its fair value. Valuation techniques include reference to prices used in recent market transactions between parties who are familiar with the situation and voluntary transactions, reference to the current fair value of other financial instruments that are substantially the same, discounted cash flow methods and option pricing models, etc. When valuing, the company adopts valuation techniques that are applicable under the current circumstances and supported by sufficient available data and other information, and selects assets or liabilities that are consistent with the characteristics that market participants consider in transactions of related assets or liabilities. Input values, preferring relevant observable input values whenever possible. Unobservable input values are used when relevant observable input values cannot be obtained or are impracticable to obtain.

In summary, the company divides the input values used in fair value measurement into three levels, and first uses the first level input values, then uses the second level input values, and finally uses the third level input values. The first level input value is the unadjusted quoted price in an active market for the same asset or liability that can be obtained on the measurement date. The second level input value is the directly or indirectly observable input value of the relevant assets or liabilities in addition to the first level input value. The third level input value is the unobservable input value of the relevant asset or liability.

(8) Impairment of financial assets

The Company recognizes loss provisions based on expected credit losses for financial assets measured at amortized cost, debt investments measured at fair value with changes included in other comprehensive income, contract assets, etc.

①Measurement of expected credit losses

The company considers reasonable and well-founded information about past events, current conditions, and predictions of future economic conditions, and weights the risk of default to calculate the difference between the cash flow receivable under the contract and the cash flow expected to be received. The probability-weighted amount of the present value is recognized as the expected credit loss.

On each balance sheet date, the Company measures the expected credit losses of financial instruments at different stages respectively. If the credit risk of a financial instrument has not increased significantly since initial recognition, it is in the first stage, and the company will measure loss provisions based on the expected credit losses in the next 12 months; if the credit risk of a financial instrument has increased significantly since initial recognition but no credit reduction has occurred If the financial instrument has been credit-impaired since its initial recognition, it is in the third stage, and the company will measure the loss provision based on the expected credit losses during the entire duration of the instrument. The expected credit losses are measured as loss provisions.

For financial instruments with low credit risk on the balance sheet date, the company assumes that its credit risk has not increased significantly since initial recognition, and measures loss provisions based on expected credit losses within the next 12 months.

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

For financial instruments in the first and second stages and with lower credit risk, the company calculates interest income based on its book balance before impairment provisions and actual interest rate. For financial instruments in the third stage, interest income is calculated based on its book balance minus the amortized cost and actual interest rate after impairment provisions have been made.

The company's notes receivable, accounts receivable, contract assets and receivables financing resulting from daily operating activities such as selling goods and providing services are measured according to the expected credit losses throughout the entire duration, regardless of whether there are significant financing components. Loss provision.

A Receivables:

The company conducts separate impairment tests on bills receivable, accounts receivable, other receivables, receivable financing, etc. where there is objective evidence that there is impairment, as well as other bills receivable, other receivables, and receivables financing that are suitable for individual assessment, and confirms expected credit losses and calculates the expected credit losses. Provision for impairment of bill of lading items. For notes receivable, accounts receivable, other receivables and receivables financing that do not have objective evidence of impairment or when a single financial asset cannot assess expected credit losses at a reasonable cost, the company will use credit risk characteristics based on the information. Divide notes receivable, accounts receivable, other receivables, receivable financing, etc. into several combinations, and calculate expected credit losses on the basis of the combinations. The basis for determining the combinations is as follows:

a. The basis for determining the combination of notes receivable is as follows:

| | |
|---|---|
| Notes receivable combination 1--bank acceptance bill | Banks with lower credit risk |
| Notes Receivable Portfolio 2--Commercial Acceptance Bill | Companies with higher credit risks |

For notes receivable divided into portfolios, the Company refers to historical credit loss experience, combines current conditions and predictions of future economic conditions, and calculates expected credit losses through default risk exposure and the expected credit loss rate throughout the duration.

b. The basis for determining the combination of accounts receivable is as follows:

| | |
|---|---|
| Amounts receivable from related parties within the scope of consolidation | This portfolio is receivable from related parties within the scope of consolidation with lower risk |
| Amounts due from other dealer customers | This portfolio uses the aging of accounts receivable as a credit risk characteristic |

For accounts receivable divided into portfolios, the Company refers to historical credit loss experience, combined with current conditions and predictions of future economic conditions, prepares a comparison table between the number of days overdue for accounts receivable and the expected credit loss rate for the entire duration, and calculates expected credit loss. c. The basis for determining the combination of other receivables is as follows:

| | |
|---|---|
| Dividends receivable | This portfolio is dividends receivable |
| interest receivable | This portfolio represents interest receivable from financial institutions |
| Amounts receivable from related parties within the scope of consolidation | This portfolio is receivable from related parties within the scope of consolidation with lower risk |
| Reserve funds receivable | This combination is the temporary reserve fund receivable from employees of this unit |
| Deposit receivable | This combination is the various types of deposits that should be collected in daily activities. |
| Other accounts receivable | This portfolio includes various types of advances, business performance deposits, etc. that should be collected in daily activities. |

For other receivables classified into portfolios, the Company refers to historical credit loss experience, combined with current conditions and predictions of future economic conditions, and calculates the default risk exposure and expected credit loss rate within the next 12 months or the entire duration. Expected credit losses.

d. The basis for determining the combination of receivables financing is as follows:

| | |
|---|---|
| bank acceptance draft | Banks with lower credit risk |
| trade acceptance draft | Companies with higher credit risks |
| accounts receivable | Receivable from general dealers |

For the financing of receivables divided into portfolios, the Company refers to historical credit loss experience, combined with current conditions and predictions of future economic conditions, and calculates expected credit losses through default risk exposure and the expected credit loss rate throughout the duration.

B Debt investment, other debt investment

For debt investments and other debt investments, the Company calculates expected credit based on the nature of the investment and various types of counterparties and risk exposures through default risk exposure and expected credit loss rate within the next 12 months or throughout the duration. loss.

② Has lower credit risk

If the default risk of a financial instrument is low, the borrower has a strong ability to fulfill its contractual cash flow obligations in the short term, and even if there are adverse changes in the economic situation and operating environment in the longer term, it may not necessarily reduce the borrower's ability to fulfill its contractual cash flow obligations. obligations, the financial instrument is considered to have lower credit risk.

③Credit risk increases significantly

The Company determines the relative probability of default of a financial instrument during its expected duration by comparing the default probability within the expected duration of the financial instrument determined on the balance sheet date with the default probability within the expected duration determined at initial recognition. changes to assess whether the credit risk of a financial instrument has increased significantly since initial recognition.

When determining whether credit risk has increased significantly since initial recognition, the Company considers reasonable and supportable information, including forward-looking information, that is available without unnecessary additional cost or effort. Information considered by the Company includes:

A. Whether there are significant changes in internal price indicators caused by changes in credit risk;

B. Adverse changes in business, financial or economic conditions that are expected to result in a significant change in the debtor's ability to meet its debt repayment obligations;

C. Whether there is a significant change in the actual or expected operating results of the debtor; whether there is a significant adverse change in the regulatory, economic or technological environment in which the debtor is located;

D. Whether there has been a significant change in the value of the collateral used as collateral for the debt or the quality of the guarantees or credit enhancements provided by third parties. These changes are expected to reduce the debtor's economic incentives to repay within the contractual period or affect the probability of default;

E. Whether there is a significant change in the economic motivation that is expected to reduce the debtor's repayment within the contractual period;

F. Anticipated changes in the loan contract, including whether anticipated breaches of the contract may result in the exemption or revision of contractual obligations, the granting of interest-free periods, jumps in interest rates, requirements for additional collateral or guarantees, or other changes to the contractual framework of financial instruments. change;

G. Whether the debtor’s expected performance and repayment behavior have changed significantly;

H. Whether the contract payment is overdue for more than 30 days (inclusive).

Depending on the nature of the financial instrument, the Company evaluates whether the credit risk has increased significantly on the basis of a single financial instrument or a combination of financial instruments. When evaluating based on a portfolio of financial instruments, the Company may classify financial instruments based on common credit risk characteristics, such as overdue information and credit risk ratings.

Normally, if it is overdue for more than 30 days, the Company determines that the credit risk of the financial instrument has increased significantly. Unless the company can obtain reasonable and evidence-based information without excessive cost or effort, proving that although the payment period stipulated in the contract has exceeded 30 days, the credit risk has not increased significantly since the initial recognition.

④ Financial assets that have suffered credit impairment

The Company assesses whether credit impairment has occurred on financial assets measured at amortized cost and debt investments measured at fair value through other comprehensive income on the balance sheet date. When one or more events occur that have an adverse impact on the expected future cash flows of a financial asset, the financial asset becomes a credit-impaired financial asset. Evidence that a financial asset has been credit-impaired includes the following observable information: the issuer or the debtor encounters significant financial difficulties; the debtor breaches the contract, such as default or

overdue payment of interest or principal; the creditor has financial or financial difficulties related to the debtor; Contractual considerations that grant concessions that the debtor would not make under any other circumstances; it is likely that the debtor will go bankrupt or undergo other financial reorganization; financial difficulties of the issuer or debtor will result in the disappearance of an active market for the financial asset; purchase or origination at a significant discount A financial asset for which the discount reflects the fact that a credit loss has been incurred.

⑤ Presentation of expected credit loss provisions

In order to reflect the changes in the credit risk of financial instruments since the initial recognition, the company re-measures expected credit losses on each balance sheet date, and the resulting increase or reversal of loss provisions shall be accounted for as impairment losses or gains. into current profit and loss. For financial assets measured at amortized cost, the loss provision is reduced by the book value of the financial assets listed in the balance sheet; for debt investments measured at fair value with changes included in other comprehensive income, the Company shall The loss provision is recognized in income and does not deduct the book value of the financial asset.

⑥Writing off

If the company no longer reasonably expects that the contractual cash flows of a financial asset can be fully or partially recovered, it will directly write down the book balance of the financial asset. Such write-down constitutes the derecognition of the relevant financial assets. This situation typically occurs when the Company determines that the debtor does not have the assets or sources of income to generate sufficient cash flow to repay the amount that will be written down. If a financial asset that has been written down is later recovered, the reversal of the impairment loss will be included in the profit and loss of the current period of recovery.

11. Notes receivable

For details on the determination method and accounting treatment method of expected credit losses of notes receivable, please refer to "V. 10. Financial Instruments" of this note.

12. Accounts receivable

For details on the determination method and accounting treatment method of expected credit losses of accounts receivable, please refer to "V. 10. Financial Instruments" of this note.

13. Accounts receivable financing

When notes receivable and accounts receivable meet the following conditions at the same time, the company will classify them as financial assets measured at fair value and whose changes are included in other comprehensive income. The relevant specific accounting treatment methods are listed in the financial instruments. Shown as receivables financing:

(1) Contract cash flow is the payment of principal and interest based on the outstanding principal amount;

(2) The company’s business model for managing notes receivable and accounts receivable aims at both collecting contractual cash flows and selling them.

14. Other receivables

Determination method and accounting treatment method of expected credit losses of other receivables

For details on the determination method and accounting treatment method of expected credit losses of other receivables, please refer to "V. 10. Financial Instruments" of this note.

15. Inventory

(1) Classification of inventory

Inventories refer to the finished products or commodities held by the company for sale in daily activities, products in progress during the production process, materials and supplies consumed in the production process or the provision of labor services, etc. It mainly includes raw materials, turnover materials, commissioned processing materials, packaging materials, products in progress, finished products (inventory goods), etc.

(2) Valuation method for issued inventory

When the inventory is shipped, the company adopts the moving weighted average method to determine the actual cost of shipment.

(3) Method of accruing inventory depreciation provisions

On the balance sheet date, the Company's inventories are measured at the lower of cost and net realizable value.

For inventory that can be directly used for sale, such as finished products, commodities and materials for sale, the company determines its net realizable value based on the estimated selling price of the inventory minus the estimated sales expenses and related taxes; use The net realizable value of inventories such as materials held for production is determined based on the estimated selling price of the finished goods produced minus the estimated costs to be incurred upon completion, estimated sales expenses and related taxes; for execution For inventories held under a sales contract or labor contract, the net realizable value is calculated based on the contract price. If the quantity of inventory held by the company is greater than the quantity ordered under the sales contract, the net realizable value of the excess inventory is based on the general sales price. Basic calculations.

The Company accrues inventory depreciation provisions based on individual inventory items. However, if some inventories are related to product series produced and sold in the same region, have the same or similar end use or purpose, and are difficult to measure separately from other items, the cost and net realizable value can be measured together; for large quantities and low unit prices, For inventories, the company measures cost and net realizable value according to inventory categories.

On the balance sheet date, if the company's inventory cost is higher than its net realizable value, a provision for inventory depreciation will be made and included in the current profit and loss. If the factors that caused the previous write-down of the inventory value have disappeared, the company will restore the amount of the write-down and reverse it within the amount of the inventory depreciation provision that has been accrued, and the reverse amount will be included in the current profit and loss.

(4) Inventory inventory system

The company's inventory inventory system is a perpetual inventory system.

(5) Amortization method for low-value consumables and packaging materials

The Company adopts the one-time write-off method for amortization of low-value consumables and packaging materials.

16. Contract assets

The Company presents as receivables the right to receive consideration from customers that is unconditional (i.e., contingent only on the passage of time) and the right to receive consideration for goods transferred to customers that is conditional on time. Factors other than the passage of time are presented as contract assets. When two clearly distinguishable goods are sold to a customer and the company has the right to receive payment because one of the goods has been delivered, but the collection of the payment is also dependent on the delivery of the other goods, the company treats the right to receive payment as a contract asset.

For contract assets formed from daily operating activities such as selling goods and providing services, the Company measures loss provisions based on expected credit losses throughout the entire duration, regardless of whether there is a significant financing component.

17. Contract costs

Contract performance costs refer to the costs incurred by the company to perform the contract. This cost does not fall within the scope of standards other than the revenue standard and meets the following conditions at the same time:

(1) The cost is directly related to a current or expected contract, including direct labor, direct materials, manufacturing overhead (or similar expenses), costs clearly borne by the customer, and other costs incurred solely because of the contract;

(2) This cost increases the company's resources for fulfilling its performance obligations in the future;

(3) The cost is expected to be recovered.

The following expenditures of the Company are included in the current profits and losses when incurred:

(1) Management expenses.

(2) Abnormal consumption of direct materials, direct labor and manufacturing expenses (or similar expenses), which are incurred to fulfill the contract but are not reflected in the contract price.

(3) Expenditures related to the fulfilled part of the performance obligations.

(4) Relevant expenditures that cannot be distinguished between performance obligations that have not yet been performed and those that have been performed.

The incremental costs incurred by the company to obtain the contract are expected to be recovered, and are recognized as an asset as the contract acquisition cost; if the amortization period of the asset does not exceed one year, it will be included in the current profit and loss when incurred. Incremental costs refer to costs that the company would not incur without obtaining the contract (such as sales commissions, etc.). Other expenses incurred by the company to obtain the contract, other than the incremental costs expected to be recovered (such as travel expenses that will be incurred regardless of whether the contract is obtained, etc.), are included in the current profit and loss when incurred. However, expenses that are clearly borne by the customer except.

The company's assets related to contract costs shall be amortized on the same basis as the commodity revenue recognition related to the assets and included in the current profits and losses.

If the book value of the company's assets related to contract costs is higher than the difference between the following two items, impairment provisions will be made for the excess and recognized as asset impairment losses:

1) The remaining consideration that the company expects to obtain from the transfer of the goods related to the asset;

2) Estimate the costs that will be incurred to transfer the relevant goods.

If the factors of impairment in the previous period subsequently change, causing the difference between 1) minus 2) above to be higher than the book value of the asset, the company will reverse the asset impairment provision that has been made and include it in the current profit and loss, but it will be reversed. The subsequent book value of the asset shall not exceed the book value of the asset on the date of reversal assuming no provision for impairment is made.

18. Debt investment

For details on the determination method and accounting treatment method of expected credit losses of debt investments, please refer to "V. 10. Financial Instruments" of this note.

19. Other debt investments

For details on the determination method and accounting treatment method of expected credit losses of other debt investments, please refer to "V. 10. Financial Instruments" of this note.

20. Long-term receivables

For details on the determination method and accounting treatment method of expected credit losses of long-term receivables, please refer to "V. 10. Financial Instruments" of this note.

21. Long-term equity investment

Long-term equity investment refers to the long-term equity investment in which the company has control, joint control or significant influence on the invested unit.

(1) Determination of initial investment cost

① For the long-term equity investment obtained by the company's merger, if it is a business merger under the same control, the share of the book value of the owner's equity of the merged party is recognized as the initial cost; if it is a business merger not under the same control, the initial cost is based on the acquisition date. The determined merger costs are recognized as initial costs;

② For other equity investments other than the long-term equity investments formed by mergers, the initial investment cost of long-term equity investments obtained by paying cash is the actual purchase price paid; for long-term equity investments obtained by issuing equity securities, the initial investment cost is the fair value of the equity securities issued; for long-term equity investments obtained through debt restructuring, the initial investment cost shall be determined in accordance with the relevant provisions of "Accounting Standards for Business Enterprises No. 12 - Debt Restructuring"; for non-monetary asset exchanges, the initial investment The cost is determined in accordance with the relevant provisions of the standards.

(2) Subsequent measurement and profit and loss recognition methods

①Cost method accounting

Long-term equity investments that the company can control over the investee should be accounted for using the cost method. For long-term equity investments accounted for using the cost method, the book value generally remains unchanged except for additional investment or withdrawal of

investment. For the profits or cash dividends declared by the invested enterprise to be distributed, the company calculates the share it deserves and recognizes it as investment income.

②Equity method accounting

The Company adopts the equity method to account for long-term equity investments in associates and joint ventures. When accounting using the equity method, if the initial investment cost of a long-term equity investment is greater than the fair value share of the investee's identifiable net assets that should be enjoyed at the time of investment, the initial investment cost of the long-term equity investment will not be adjusted; If the fair value share of the unit's identifiable net assets is equal to the unit's identifiable net assets, the difference shall be included in the current profit and loss, and the cost of long-term equity investment shall be adjusted at the same time.

When accounting using the equity method, the company recognizes investment income and other comprehensive income respectively according to its share of the net profit or loss and other comprehensive income realized by the investee, and at the same time adjusts the book value of the long-term equity investment; The portion of the profit or cash dividend declared by the unit shall be calculated accordingly, and the book value of the long-term equity investment shall be reduced accordingly; for other changes in the owner's equity of the invested unit other than net profit and loss, other comprehensive income and profit distribution, the long-term equity investment shall be adjusted. Book value and included in capital reserve. When the company confirms its share of the investee's net profits and losses, it adjusts and confirms the investee's net profit based on the fair value of the investee's identifiable assets when the investment was obtained. If the accounting policies and accounting periods adopted by the invested unit are inconsistent with those of the Company, the financial statements of the invested unit shall be adjusted in accordance with the Company's accounting policies and accounting periods, and investment income and other comprehensive income shall be recognized accordingly.

When the company confirms that it should share the net losses incurred by the investee, it shall reduce the book value of the long-term equity investment and other long-term interests that essentially constitute the net investment in the investee to zero. In addition, if the company has an obligation to bear additional losses to the investee, it will recognize estimated liabilities based on the estimated obligations and include them in the current investment losses. If the invested unit realizes net profit in the subsequent period, the company will resume recognition of the income sharing amount after the income sharing amount makes up for the unrecognized loss sharing amount.

(3) Conversion of long-term equity investment accounting methods

① Conversion from fair value measurement to equity method accounting: The company's original equity investment in the investee (without control, joint control or significant influence) is accounted for in accordance with the financial instrument recognition and measurement standards. If the shareholding ratio increases due to other reasons and can exert joint control or significant influence on the invested unit, when switching to the equity method for accounting, the company shall add the fair value of the original equity investment determined in accordance with the standards for recognition and measurement of financial instruments to The fair value of the consideration payable for obtaining the new investment shall be regarded as the initial investment cost calculated according to the equity method.

② Fair value measurement or equity method accounting is converted to cost method accounting: the company's original equity investments that have no control, joint control or significant influence on the investee are accounted for in accordance with the financial instrument recognition and measurement standards, or the original If a long-term equity investment in an associated enterprise or joint venture is able to control the investee due to additional investment or other reasons, it shall be accounted for as a long-term equity investment formed by the merger of the relevant enterprises.

③ Conversion from equity method accounting to fair value measurement: The long-term equity investment originally held by the company that has joint control or significant influence on the investee unit has reduced its shareholding ratio due to partial disposal and other reasons, and it can no longer exercise joint control over the investee unit. If the joint control or significant influence is lost, the remaining equity investment shall be accounted for in accordance with the financial instrument recognition and measurement standards, and the difference between its fair value and book value on the date of loss of joint control or significant influence shall be included in the current profit and loss.

④ Conversion from cost method to equity method or fair value measurement: If the company loses control of the invested unit due to disposal of part of the equity investment or other reasons, when preparing individual financial statements, the remaining equity after disposal can implement joint measures on the invested unit. If the company controls or exerts significant influence, the company will switch to accounting based on the equity method, and the remaining equity will be deemed to have been accounted for using the equity method since the time of acquisition. The remaining equity after disposal cannot jointly control or exert significant influence on the invested unit. , the company changed to conduct accounting treatment in accordance with the relevant provisions of "Accounting Standards for Business Enterprises No. 22 - Recognition and Measurement of Financial Instruments", and the difference between its fair value and book value on the date of loss of control was included in the current profit and loss. When preparing consolidated financial statements, accounting treatment should be carried out in accordance with the relevant provisions of "Accounting Standards for Business Enterprises No. 33 - Consolidated Financial Statements".

(4) Basis for determining joint control and significant influence on the invested unit

Joint control refers to the shared control over an arrangement in accordance with relevant agreements, and the relevant activities of the arrangement must be decided only with the unanimous consent of the participants sharing control rights. All parties or a group of parties are said to collectively control an arrangement if they must act in concert to determine the relevant activities of the arrangement. When judging whether there is joint control, first judge whether the arrangement is collectively controlled by all participants or a combination of participants, and secondly whether decisions on activities related to the arrangement must be unanimously agreed upon by the participants who collectively control the arrangement. If a combination of two or more parties can collectively control an arrangement, it does not constitute joint control. When determining whether joint control exists, the protective rights enjoyed are not taken into account.

Significant influence means that the investor has the power to participate in decision-making on the financial and operating policies of the investee, but it is not able to control or jointly control the formulation of these policies with other parties. When the company determines whether it can exert a significant influence on the investee, it considers the voting rights held directly or indirectly by the investee and the potential executable voting rights held by the company and other parties in the current period. The impact arising from the acquisition of equity includes the impact of current convertible warrants, share options and convertible corporate bonds issued by the investee.

When the company directly or indirectly through subsidiaries owns more than 20% (inclusive) but less than 50% of the voting shares of the invested unit, it is generally considered to have a significant influence on the invested unit, unless there is clear evidence that this situation It cannot participate in the production and operation decisions of the invested unit and does not have a significant impact.

The company usually judges whether it has a significant impact on the investee through one or more of the following situations:

①Have representatives on the board of directors or similar authority of the investee.

②Participate in the financial and operating policy formulation process of the invested unit.

③ Important transactions occur with the invested unit.

④Send management personnel to the invested unit.

⑤ Provide key technical information to invested units.

The existence of one or more of the above situations does not mean that the company must have a significant impact on the investee. The company needs to comprehensively consider all facts and circumstances to make appropriate judgments.

(5) Impairment testing method and impairment provision accrual method

On the balance sheet date, the company checks whether there are any signs of possible impairment of long-term equity investments. When there are signs of impairment, it conducts an impairment test to confirm its recoverable amount, and accrues impairment based on the part of the recoverable amount that is lower than the book value. Once an impairment loss is provided, it will not be reversed in subsequent accounting periods. The recoverable amount is determined based on the higher of the net fair value of the long-term equity investment sold and the present value of the expected future cash flows.

(6) Disposal of long-term equity investments

When the company disposes of a long-term equity investment, the difference between the book value of the investment and the actual price obtained is included in the current profit and loss. When disposing of a long-term equity investment accounted for using the equity method, the same basis as the investee's direct disposal of relevant assets or liabilities will be used, and the portion originally included in other comprehensive income will be accounted for in a corresponding proportion.

22. Investment real estate

Investment real estate measurement model Cost method measurement method of depreciation or amortization

The leased buildings in the Company's investment real estate use the straight-line method to calculate depreciation, and the specific accounting policy is the same as that for fixed assets. On the balance sheet date, the Company checks whether there are any signs of possible impairment of investment real estate. When there are signs of impairment, an impairment test shall be conducted to confirm its recoverable amount, and a deduction shall be made based on the portion of the recoverable amount that is lower than the book value. Once the impairment loss is accrued, it will not be reversed in subsequent accounting periods. The Company's proceeds from the sale, transfer, scrapping or damage of investment real estate, after deducting its book value and relevant taxes, are included in the current profit and loss. When the company has evidence that it has converted its self-occupied houses and buildings for rent or leased its real estate development products in the form of operating leases, the fixed assets, intangible assets or inventories will be converted into

investment properties based on their book value before conversion. real estate. When the company has evidence that it has converted the houses and buildings originally used to earn rent or capital appreciation to its own use or reused the houses and buildings rented out for business for external sales, the investment real estate will be treated as the original value before the conversion. Book value is converted into fixed assets, intangible assets or inventory.

23. Fixed assets

(1) Confirmation conditions

(1) Recognition conditions and measurement of fixed assets

The company's fixed assets refer to tangible assets held for the production of goods, provision of labor services, leasing or operation and management, with a service life of more than one accounting year, and are recognized when the following conditions are met:

① The economic benefits related to the fixed asset are likely to flow into the company;

②The cost of the fixed asset can be measured reliably.

Subsequent expenditures related to fixed assets that meet the above recognition conditions will be included in the cost of the fixed assets, and the book value of the replaced part will be derecognized; otherwise, they will be included in the current profit and loss when incurred. The Company's fixed assets are initially measured at cost. The cost of a fixed asset generally includes the purchase price, relevant taxes, and other expenses directly attributable to the asset, such as transportation fees, installation fees, etc., incurred before the fixed asset reaches its intended usable condition. However, if the purchased fixed assets are deferred beyond normal credit conditions, the cost of the fixed assets will be determined based on the sum of the present values of the payments in each installment. The difference between the actual price paid and the present value of the purchase price shall be included in the current profit and loss during the credit period, except for those that should be capitalized in accordance with "Accounting Standards for Business Enterprises No. 17 - Borrowing Costs".

(2) Impairment testing method and impairment provision accrual method for fixed assets

On the balance sheet date, the company checks whether there are any signs of possible impairment of fixed assets. When there are signs of impairment, an impairment test should be conducted to confirm the recoverable amount, and impairment is accrued based on the part of the recoverable amount that is lower than the book value. Once an impairment loss is provided, it will not be reversed in subsequent accounting periods.

(3) Fixed asset disposal

When a fixed asset is disposed of or when no economic benefits are expected to be generated through use or disposal, the fixed asset is derecognised. The difference between the disposal income from the sale, transfer, scrapping or damage of fixed assets after deducting their book value and relevant taxes is included in the current profit and loss.

(2) Depreciation method

| category | Depreciation method | Depreciation life | Residual rate | annual depreciation rate |
|---|---|---|---|---|
| building | Averaging method | 20-40 | 3% | 2.425%-4.85% |
| mechanical equipment | Averaging method | 5-8 | 3% | 12.125%-19.40% |
| Electronic equipment | Averaging method | 5-10 | 3% | 9.70%-19.40% |
| Transportation Equipment | Averaging method | 3-5 | 3% | 19.40%-32.33% |
| other devices | Averaging method | 4-8 | 3% | 12.125%-24.25% |

(3) Basis for identification, valuation and depreciation method of fixed assets leased under financing

The company's financing lease of fixed assets refers to a lease that substantially transfers all risks and rewards related to asset ownership. The specific identification basis is that one or more of the following conditions are met: ① At the expiration of the lease term, the ownership of the leased asset Transferred to the lessee; ② The lessee has the option to purchase the leased asset, and the purchase price established is expected to be much lower than the fair value of the leased asset when the option is exercised. Therefore, it is reasonably certain that the lessee will exercise this option on the commencement date of the lease. Option; ③ Even if the ownership of the asset does not transfer, the lease period accounts for the majority of the useful life of the leased asset; ④ The lessee's present value of the minimum lease payment on the lease commencement date is almost equivalent to the fair value of the leased asset on the lease commencement date; ⑤ The leased assets are of a special nature and can only be used by the lessee without major modifications.

The company's valuation method of financing leased fixed assets: The initial valuation of financing leased fixed assets is the lower of the fair value of the leased asset on the start date of the lease term and the present value of the minimum lease payment as the entry value; the subsequent valuation of financing leased fixed assets is based on the same Depreciation and impairment provisions are made in accordance with the depreciation policy for self-owned fixed assets.

24. Projects under construction

(1) Measurement of projects under construction

The cost of the company's construction-in-progress is determined based on actual project expenditures, including various necessary project expenditures incurred during the construction period, borrowing costs that should be capitalized before the project reaches its intended usable state, and other related expenses.

(2) Standards and timing for transfer of projects under construction to fixed assets

The company's construction-in-progress will be transferred to fixed assets when the project is completed and reaches the intended usable state. The criteria for judging the intended usable status should meet one of the following conditions:

①The physical construction (including installation) of fixed assets has been completed or substantially completed;

② Trial production or trial operation has been carried out, and the results show that the asset can operate normally or can stably produce qualified products, or the trial operation results show that it can operate normally or operate;

③The amount of expenditure on fixed assets for this construction is very small or almost no longer occurs;

④The fixed assets purchased and constructed have met the design or contract requirements, or are basically consistent with the design or contract requirements.

If the project constructed by the company has reached the intended usable state, but the final accounts for completion have not yet been processed, from the date it reaches the intended usable state, the estimated value shall be transferred to fixed assets according to the project budget, cost or actual cost of the project, etc., and shall be transferred to fixed assets. Depreciation of fixed assets is calculated according to the company's fixed assets depreciation policy. After the completion of the final accounts, the original estimated value will be adjusted according to the actual cost, but the originally accrued depreciation amount will not be adjusted.

(3) Impairment testing method and impairment provision accrual method for projects under construction

On the balance sheet date, the company checks whether there are any signs of possible impairment of projects under construction. When there are signs of impairment, an impairment test should be conducted to confirm its recoverable amount, and a deduction is made based on the part where the recoverable amount is lower than the book value. Once the impairment loss is accrued, it will not be reversed in subsequent accounting periods.

The recoverable amount of the construction in progress is determined based on the higher of the net amount of the asset's fair value minus disposal costs and the present value of the asset's expected future cash flows.

25. Borrowing costs

(1) Recognition principles for capitalization of borrowing costs

The company's borrowing costs include borrowing interest, amortization of discounts or premiums, auxiliary expenses, and exchange differences arising from foreign currency borrowings. If the borrowing costs incurred by the company can be directly attributed to the acquisition, construction or production of assets that meet the capitalization conditions, they shall be capitalized and included in the cost of the relevant assets; other borrowing costs shall be recognized as expenses based on the amount incurred when incurred and shall be included in the cost of the relevant assets. into current profit and loss. Assets that meet the conditions for capitalization refer to fixed assets, investment real estate, inventories and other assets that require a considerable period of acquisition, construction or production activities to reach the intended usable or salable state.

(2) Calculation method of capitalization amount

Capitalization period: refers to the period from the time when borrowing costs start to be capitalized to the time when capitalization stops. Periods during which the capitalization of borrowing costs is suspended are not included.

The company's borrowing costs begin to be capitalized when they meet the following conditions: (1) Asset expenditures have occurred. Asset expenditures include payment of cash, transfer of non-cash assets or assumption of interest-bearing debt for the acquisition, construction or production of

assets that meet the capitalization conditions. Expenditures incurred; (2) Borrowing costs have been incurred; (3) The purchase, construction or production activities necessary to bring the assets to the intended usable or salable state have begun.

When the acquisition, construction or production of assets that meet the capitalization conditions reaches the intended usable or salable state, the company's borrowing costs cease to be capitalized.

Capitalization suspension period: If an abnormal interruption occurs during the construction or production process and the interruption lasts for more than 3 months, the company will suspend the capitalization of borrowing costs.

Calculation of the capitalization amount of the company: ① The amount of special borrowings shall be determined based on the actual interest expenses incurred on the special borrowings in the current period, minus the interest income obtained from depositing the unused borrowed funds in the bank or the investment income obtained from temporary investment. ; ② The occupied general borrowings are calculated and determined based on the weighted average of the asset expenditures of the accumulated asset expenditures exceeding the special borrowings multiplied by the capitalization rate of the occupied general borrowings. The capitalization rate is the weighted average interest rate of the general borrowings; ③ The borrowings are at a discount or premium , determine the amount of discount or premium that should be amortized in each accounting period according to the actual interest rate method, and adjust the amount of interest in each period.

26. Right-of-use assets

Right-of-use assets refer to the company's right as a lessee to use the leased assets during the lease period. On the commencement date of the lease period, the Company, as the lessee, recognizes right-of-use assets and lease liabilities for the lease, except for short-term leases and low-value asset leases that are simplified. The company's right-of-use assets are initially measured at cost, which includes:

(1) The initial measurement amount of the lease liability;

(2) For the lease payment amount paid on or before the start date of the lease period, if there is a lease incentive, the amount related to the lease incentive that has been enjoyed will be deducted;

(3) The initial direct costs incurred by the company as a lessee;

(4) The costs that the company expects to incur to dismantle and remove the leased assets, restore the site where the leased assets are located, or restore the leased assets to the state agreed upon in the lease terms.

The Company uses the average life method to calculate depreciation on right-of-use assets. If the company can reasonably determine that it will obtain ownership of the leased asset when the lease term expires, depreciation will be accrued over the remaining useful life of the leased asset. If it is not reasonably certain that the ownership of the leased asset will be obtained at the expiration of the lease term, the Company will accrue depreciation during the shorter of the lease term and the remaining useful life of the leased asset.

In accordance with the provisions of "Accounting Standards for Business Enterprises No. 8 - Impairment of Assets", the Company determines whether the right-of-use assets are impaired and performs accounting treatment on the identified impairment losses.

When the company remeasures lease liabilities in accordance with the standards, it adjusts the book value of the right-of-use assets accordingly. If the book value of the right-of-use asset has been reduced to zero, but the lease liability still needs to be further reduced, the remaining amount will be included in the current profit and loss.

If the change in the lease results in a reduction in the scope of the lease or a shortening of the lease period, the company will reduce the book value of the right-of-use assets accordingly, and include the related gains or losses from the partial or complete termination of the lease into the current profits and losses. If other lease changes result in the remeasurement of lease liabilities, the company will adjust the book value of the right-of-use assets accordingly.

27. Intangible assets

(1) Pricing method, useful life, impairment test

Intangible assets refer to identifiable non-monetary assets without physical form owned or controlled by the company, which are recognized when the following conditions are met at the same time:

1. The economic benefits related to the intangible assets are likely to flow into the company;

2. The cost of the intangible asset can be measured reliably.

(1) Measurement of intangible assets

The Company's intangible assets are initially measured at cost. The actual cost of purchased intangible assets shall be determined based on the actual price paid and related expenditures; the actual cost of intangible assets invested by investors shall be determined based on the value stipulated in the investment contract or agreement. However, if the value stipulated in the contract or agreement is unfair, the actual cost shall be determined based on the value stipulated in the investment contract or agreement. Determine the actual cost; for self-developed intangible assets, the cost is the total expenditure incurred before reaching the intended use; for intangible assets owned by the acquiree acquired in a merger not under common control but not recognized in its financial statements, the cost shall be When the acquired party's assets are initially recognized, they are recognized as intangible assets at fair value.

The subsequent measurement of the company's intangible assets is as follows: ① Intangible assets with limited service life are amortized using the straight-line method, and at the end of the year, the service life and amortization method of the intangible assets are reviewed. If there are differences with the original estimates, the Adjust accordingly. ② Intangible assets with indefinite service life are not amortized, but at the end of the year, the service life will be reviewed. When there is conclusive evidence that its service life is limited, its service life will be estimated and amortized according to the straight-line method.

(2) Basis for judgment of uncertain service life

The company determines intangible assets such as intangible assets with indefinite useful lives that cannot foresee the period during which the assets will bring economic benefits to the company, or whose useful life is uncertain.

The basis for judging the uncertain service life: ① It comes from contractual rights or other legal rights, but there is no clear service life stipulated in the contract or law; ② Based on the situation in the same industry or the argumentation of relevant experts, it is still impossible to judge that the intangible assets will bring benefits to the company. Duration of economic benefits.

At the end of each year, the Company reviews the useful lives of intangible assets with uncertain useful lives. It mainly adopts a bottom-up approach. Departments related to the use of intangible assets conduct basic reviews to evaluate whether there are changes in the basis for determining uncertain useful lives.

(3) Impairment testing method and impairment provision accrual method for intangible assets

On the balance sheet date, the company checks the intangible assets to see if there are any signs of possible impairment. When there are signs of impairment, an impairment test should be conducted to confirm the recoverable amount, and impairment is accrued based on the part of the recoverable amount that is lower than the book value. Once an impairment loss is provided, it will not be reversed in subsequent accounting periods.

The recoverable amount of an intangible asset is determined based on the higher of the net amount of the asset's fair value minus disposal costs and the present value of the asset's expected future cash flows.

(2) Accounting policy for internal research and development expenditures

Expenditures in the research phase of internal research and development projects shall be included in the current profit and loss when incurred; expenditures in the development phase will be capitalized by the company only if the following conditions are met at the same time: ① Complete the intangible asset so that it can be used or sold It is technically feasible; ② It has the intention to complete the intangible asset and use or sell it; ③ The way in which the intangible asset generates economic benefits includes being able to prove that there is a market for the products produced using the intangible asset or that the intangible asset itself has a market. Intangible assets If it will be used internally, its usefulness can be proven; ④ There is sufficient technical, financial and other resource support to complete the development of the intangible asset, and the ability to use or sell the intangible asset; ⑤ Attributable to the development of the intangible asset Stage expenditures can be measured reliably.

Specific criteria for dividing the research stage and development stage of internal research and development projects: The planned investigation stage to obtain new technologies and knowledge should be determined as the research stage. This stage has the characteristics of planning and exploratory nature; during the ongoing Before commercial production or use, the stage of applying research results or other knowledge to a plan or design to produce new or substantially improved materials, devices, products, etc., should be determined as the development stage. This stage has specific objectives. characteristics and the possibility of achieving results.

If it is impossible to distinguish between expenditures in the research stage and expenditures in the development stage, all R&D expenditures incurred will be included in the current profit and loss.

28. Impairment of long-term assets

The Company conducts impairment testing on long-term equity investments, investment real estate, fixed assets, projects under construction, intangible assets and other long-term assets measured using the cost model, if there are signs of impairment on the balance sheet date. If the impairment test results

show that the recoverable amount of the asset is lower than its book value, impairment provisions will be made based on the difference and included in the impairment loss. The recoverable amount is the higher of the asset's fair value less disposal costs and the present value of the asset's expected future cash flows. Asset impairment provisions are calculated and recognized on the basis of individual assets. If it is difficult to estimate the recoverable amount of an individual asset, the recoverable amount of the asset group to which the asset belongs is determined. An asset group is the smallest combination of assets that can independently generate cash inflows.

The Company conducts impairment testing at least at the end of each year for goodwill and intangible assets with indefinite useful lives formed due to business combinations, regardless of whether there are signs of impairment. Intangible assets that have not yet reached a usable state are also tested for impairment every year.

When the Company conducts a goodwill impairment test, the book value of goodwill formed due to a business combination will be allocated to the relevant asset groups in a reasonable manner from the date of purchase; if it is difficult to allocate it to the relevant asset groups, it will be allocated to the relevant asset groups. Related asset group combinations. When apportioning the book value of goodwill to relevant asset groups or asset group combinations, the allocation is based on the proportion of the fair value of each asset group or asset group combination to the total fair value of the relevant asset group or asset group combination. If the fair value is difficult to measure reliably, the fair value shall be apportioned according to the proportion of the book value of each asset group or asset group combination to the total book value of the relevant asset group or asset group combination.

When the company conducts impairment testing on relevant asset groups or combinations of asset groups that contain goodwill, if there are signs of impairment in the asset groups or combinations of asset groups related to goodwill, it first tests the asset groups or combinations of assets that do not contain goodwill. Conduct an impairment test on the group combination, calculate the recoverable amount, and compare it with the relevant book value to confirm the corresponding impairment loss. Then conduct an impairment test on the asset group or asset group combination containing goodwill, and compare the book value of these related asset groups or asset group combinations (including the book value of the allocated goodwill) with their recoverable amount, such as the relevant asset group Or if the recoverable amount of the asset group combination is lower than its book value, impairment losses will be recognized for the difference. The amount of impairment loss is first deducted from the book value of the goodwill allocated to the asset group or asset group combination; then based on the proportion of the book value of other assets other than goodwill in the asset group or asset group combination, the amount is deducted in proportion. Deduct the book value of other assets.

Once the above asset impairment losses are confirmed, the Company will not reverse them in subsequent accounting periods.

29. Long-term deferred expenses

The company's long-term deferred expenses refer to various expenses that have been incurred but have a benefit period of more than one year (excluding one year). Long-term deferred expenses are amortized in installments according to the benefit period of the expense item. If a long-term deferred expense item cannot benefit future accounting periods, the company will transfer all the amortized value of the item that has not been amortized to the current profit and loss. 30. Contract liabilities Contract liabilities refer to the company’s obligation to transfer goods to customers for consideration received or receivable from customers. If the customer has paid the contract consideration or the company has obtained the unconditional right to receive payment before the company transfers the goods to the customer, the company will transfer the received or due payment at the earlier of the customer's actual payment and the due payment. Receivables are presented as contract liabilities. The Company presents contract assets and contract liabilities under the same contract as a net amount, and contract assets and contract liabilities under different contracts are not offset.

31. Employee compensation

(1) Accounting treatment method for short-term compensation

The company's short-term remuneration includes short-term wages, bonuses, allowances, subsidies, employee welfare fees, housing provident funds, labor union funds and employee education funds, medical insurance premiums, work-related injury insurance premiums, maternity insurance premiums, short-term paid absences, short-term profit sharing plans, etc. . During the accounting period when employees provide services, the company recognizes the actual short-term remuneration payable as a liability, and includes it into the current profit and loss or related asset costs according to the beneficiary object and the accrual basis.

(2) Accounting treatment of post-employment benefits

Post-employment benefits mainly include basic pension insurance premiums, enterprise annuities, etc., which are classified into defined contribution plans and defined benefit plans according to the risks and obligations assumed by the company.

Defined contribution plan: The deposits paid by the company to a separate entity on the balance sheet date in exchange for the services provided by employees during the accounting period are recognized as liabilities, and included in the current profit and loss or related asset costs according to the

beneficiary objects.

Defined benefit plan: The Company conducts actuarial valuations by independent actuaries on the semi-annual and annual balance sheet dates, and determines the cost of providing benefits using the expected accumulated benefit unit method. The employee compensation costs caused by the company's defined benefit plan include the following components: (1) Service costs, including current service costs, past service costs and settlement gains or losses. Among them, the current service cost refers to the increase in the present value of defined benefit obligations caused by the services provided by employees in the current period; past service costs refers to the defined benefit obligations related to employee services in previous periods caused by modifications to the defined benefit plan. Increase or decrease in present value; (2) Interest expense of defined benefit obligations; (3) Changes caused by remeasurement of defined benefit plan liabilities. Unless other accounting standards require or allow employee benefit costs to be included in asset costs, the company will include the above items (1) and (2) in the current profit and loss; item (3) will be included in other comprehensive income and will not be included in subsequent accounting periods. Transferred back to profit and loss.

(3) Accounting treatment method for dismissal benefits

Dismissal benefits refer to the company terminating the labor relationship with employees before the employee's labor contract expires, or making suggestions for compensation in order to encourage employees to voluntarily accept layoffs. When the company cannot unilaterally withdraw the dismissal benefits provided by the termination of labor relationship plan or redundancy proposal, or when it recognizes the costs or expenses related to the restructuring involving the payment of dismissal benefits (whichever is earlier), the employees recognized by the dismissal benefits will be recognized. Salary liabilities are included in the current profit and loss.

32. Lease liabilities

On the commencement date of the lease period, the Company, as the lessee, recognizes right-of-use assets and lease liabilities for the lease, except for short-term leases and low-value asset leases that are simplified. The Company's lease liabilities are initially measured based on the present value of the unpaid lease payments at the beginning of the lease term. When calculating the present value of lease payments, the Company uses the interest rate implicit in the lease as the discount rate; if the interest rate implicit in the lease cannot be determined, the Company (i.e. the lessee) incremental borrowing rate is used as the discount rate. The interest rate implicit in the lease refers to the interest rate that makes the sum of the present value of the lessor's lease receipts and the present value of the unguaranteed residual value equal to the sum of the fair value of the leased asset and the lessor's initial direct costs. The incremental borrowing interest rate of the lessee refers to the interest rate that the company, as a lessee, must pay to borrow funds under similar mortgage conditions during a similar period to obtain assets close to the value of the right-of-use assets in a similar economic environment. The company calculates the interest expense of the lease liability in each period during the lease term based on a fixed periodic interest rate, and includes it in the current profit and loss or asset cost. After the start date of the lease period, if the evaluation results of the company's lease renewal option, lease termination option or purchase option change, the lease payment amount will be re-determined, and the cash amount will be calculated based on the changed lease payment amount and the revised discount rate. The value of the lease liability is remeasured:

After the start date of the lease period, if the amount payable based on the guaranteed residual value changes, or if the future lease payment changes due to changes in the index or ratio used to determine the lease payment, the company shall calculate the current lease payment after the change. The lease liability is remeasured. Under these circumstances, the discount rate used by the Company remains unchanged; however, if changes in lease payments result from changes in floating interest rates, a revised discount rate is used.

33. Estimated liabilities

(1) Recognition standards for estimated liabilities

When the obligation related to a contingency is a current obligation borne by the company, and the performance of the obligation is likely to result in an outflow of economic benefits, and the amount can be measured reliably, the obligation is recognized as a provisional liability.

(2) Measurement method of estimated liabilities

The company's estimated liabilities are initially measured based on the best estimate of the expenditures required to fulfill the relevant current obligations. If there is a continuous range of required expenditures and the possibility of various results occurring within the range is the same, the best estimate is based on the range. Determine the intermediate value within the project; if multiple projects are involved, calculate and determine the best estimate based on various possible outcomes and related probabilities.

The company reviews the book value of estimated liabilities on the balance sheet date. If there is conclusive evidence that the book value cannot truly reflect the current best estimate, the book value will be adjusted based on the current best estimate.

If all or part of the expenses required to settle estimated liabilities are expected to be compensated by a third party, the compensation amount will be recognized separately as an asset when it is basically certain that it will be received, and the recognized compensation amount will not exceed the book value of the estimated liabilities.

34. Share-based payment

The company's share-based payment is a transaction in which equity instruments are granted or liabilities determined based on equity instruments are granted in order to obtain services from employees. The Company's share-based payment is equity-settled share-based payment.

Equity-settled share-based payments in exchange for services provided by employees are measured by the company at the fair value of the equity instruments granted to employees on the date of grant. On each balance sheet date during the waiting period, the Company makes the best estimate of the number of exercisable equity instruments based on the latest changes in the number of exercisable employees, whether the required performance conditions are met and other follow-up information. The fair value of the current period will be included in the relevant costs or expenses, and the capital reserve will be increased accordingly. No adjustments will be made to the recognized related costs or expenses and the total owner's equity after the vesting date. However, if the rights become exercisable immediately after the grant, the fair value will be included in the relevant costs or expenses on the date of grant, and the capital reserve will be increased accordingly.

When the company modifies the share-based payment plan, if the modification increases the fair value of the equity instruments granted, the increase in services obtained will be recognized accordingly according to the increase in the fair value of the equity instruments; if the modification increases the number of equity instruments granted, the increase in the fair value of the equity instruments granted will be recognized accordingly. The increase in fair value of equity instruments is accordingly recognized as an increase in services obtained. The increase in the fair value of equity instruments refers to the difference between the fair values of the equity instruments before and after the modification on the modification date. If the company modifies the vesting conditions in a way that is beneficial to employees, such as shortening the waiting period, changing or canceling performance conditions (rather than market conditions), the company should consider the modified vesting conditions when handling the vesting conditions. If the terms and conditions of the share-based payment plan are modified to reduce the total fair value of the share-based payment or are modified in other ways that are unfavorable to employees, the accounting treatment for the services obtained will continue, and it will be deemed that the change has never occurred, unless the company cancels it. acquire some or all of the equity instruments that have been granted. During the waiting period, if the granted equity instruments are canceled, the company will treat the cancellation of the granted equity instruments as accelerated exercise, and the amount that should be recognized during the remaining waiting period will be immediately included in the current profit and loss, and the capital reserve will be recognized at the same time. If employees or other parties can choose to meet the non-vesting conditions but fail to do so within the waiting period, the company will treat it as the cancellation of the equity instruments granted.

35. Preferred shares, perpetual bonds and other financial instruments

The company determines the accounting treatment of interest payments or dividend distributions on the instrument based on the classification of the financial instruments issued. For preferred stocks and perpetual bonds classified as debt instruments, they are initially measured according to their fair value minus transaction costs, and are subsequently measured at amortized cost using the effective interest rate method. Their interest payments or dividend distributions are measured according to borrowing costs. The profits or losses arising from their repurchase or redemption shall be included in the current profits and losses.

Other financial instruments such as preferred stocks and perpetual bonds issued by the Company are classified as equity if they do not include contractual obligations to deliver cash or other financial assets to other parties, or to exchange financial assets or financial liabilities with other parties under potentially adverse conditions. tool. For preferred stocks and perpetual bonds classified as equity instruments, the consideration received at the time of issuance, after deducting transaction costs, increases the company's owner's equity, and its interest payments or dividend distributions are treated as profit distribution, and their repurchases or cancellations are treated as equity Change processing.

36. Income

Accounting policies adopted for revenue recognition and measurement

(1) General principles of revenue recognition

When the contract between the company and the customer meets the following conditions at the same time, revenue is recognized when the customer obtains control of the relevant goods: all parties to the contract have approved the contract and promised to perform their respective obligations; the contract clarifies the relationship between the parties to the contract and the transferred goods or provision of goods. Rights and obligations related to labor services; the contract has clear payment terms related to the transferred goods; the contract has commercial substance, that is, the performance of the contract will

change the risk, time distribution or amount of the company's future cash flows; the company transfers goods to customers The consideration to which one is entitled is likely to be recovered.

On the contract inception date, the Company identifies each individual performance obligation that exists in the contract, and allocates the transaction price to each individual performance obligation in accordance with the relative proportion of the stand-alone selling price of the goods promised by each individual performance obligation. When determining the transaction price, the company considers the impact of variable consideration, significant financing components in the contract, non-cash consideration, consideration payable to customers and other factors.

For each individual performance obligation in the contract, if one of the following conditions is met, the company will recognize the transaction price allocated to the individual performance obligation as revenue according to the performance progress during the relevant performance period: the customer immediately performs the contract at the same time as the company performs the contract. Obtain and consume the economic benefits brought by the company's performance of the contract; the customer can control the goods under construction during the company's performance of the contract; the goods produced by the company during the performance of the contract have irreplaceable uses, and the company has the right to Receive payment for the cumulative performance portion completed to date. The progress of contract performance is determined using the input method or the output method according to the nature of the transferred goods. When the progress of contract performance cannot be reasonably determined and the costs incurred by the company are expected to be compensated, revenue will be recognized based on the amount of costs incurred until the progress of contract performance can be determined. until reasonably certain.

If one of the above conditions is not met, the company will recognize revenue at the transaction price allocated to the individual performance obligation at the point when the customer obtains control of the relevant goods. When judging whether the customer has obtained control of the goods, the company considers the following signs: the company has the current right to receive payment for the goods, that is, the customer has current payment obligations for the goods; the company has transferred the legal ownership of the goods to the customer , that is, the customer already has the legal ownership of the commodity; the company has physically transferred the commodity to

Transferred to the customer, that is, the customer has physically taken possession of the goods; the company has transferred the main risks and rewards of ownership of the goods to the customer, that is, the customer has obtained the main risks and rewards of ownership of the goods; the customer has accepted the goods; others An indication that the customer has taken control of the product.

(2) Specific method of revenue recognition

1) Income from sales of goods The sales of goods between the company and its customers usually refer to the sales of servers and components, IT terminals and spare parts, which are performance obligations that are "performed at a certain point in time". A. Domestic sales revenue: The company delivers the goods to the agreed location in accordance with the contract, and the customer has signed for the goods, and the control of the goods has been transferred to the customer. B. Export sales revenue: The company declares the products for export in accordance with the contract, obtains the customs declaration form and bill of lading (waybill), the company has collected the payment or obtained the payment receipt, and the control of the goods has been transferred to the customer.

2) Income from service provision The services provided between the company and its customers usually refer to maintenance and guarantee services, operation and maintenance services, and are usually customized services. Since the customer obtains and consumes the economic benefits brought by the company's performance when the company performs the contract, the company treats it as a performance obligation "performed within a certain period of time", recognizes revenue according to the performance progress, and determines it according to the output method Performance progress of services provided.

Differences in accounting policies for revenue recognition caused by similar businesses using different operating models. Differences in accounting policies for revenue recognition caused by similar businesses adopting different operating models. None

37. Government subsidies

(1) Types of government subsidies

Government subsidies refer to the monetary assets or non-monetary assets that the company obtains from the government for free (but does not include the capital invested by the government as the owner). It is mainly divided into two types: asset-related government subsidies and income-related government subsidies. type. If government subsidies are monetary assets, they shall be measured based on the amount received or receivable. If the government subsidy is a non-monetary asset, it shall be measured at fair value; if the fair value cannot be obtained reliably, it shall be measured at the nominal amount. Government subsidies measured according to the nominal amount are directly included in the current profit and loss.

(2) Accounting treatment method for asset-related government subsidies

Asset-related government subsidies refer to government subsidies obtained by the company and used to purchase, construct or otherwise form long-term assets. The company's asset-related government subsidies offset the book value of the relevant assets or are recognized as deferred income. If they are recognized as deferred income, they will be included in the current profit and loss in stages according to a reasonable and systematic method within the useful life of the relevant assets (in conjunction with the current period). If it is related to the company's daily activities, it will be included in other income; if it is not related to the company's daily activities, it will be included in non-operating income);

(3) Accounting treatment of government subsidies related to income

Government subsidies related to income refer to government subsidies obtained by the company other than government subsidies related to assets. If the company's income-related government subsidies are used to compensate the company's related costs or losses in subsequent periods, they are recognized as deferred income, and included in the current profits and losses (with the company's profits and losses) during the period when the relevant costs or losses are recognized. If it is related to daily activities, it will be included in other income; if it is not related to the company's daily activities, it will be included in non-operating income) or offset the relevant costs or losses; if it is used to compensate for the relevant costs or losses that have been incurred by the company, it will be included directly. It will be included in the current profit and loss (if it is related to the company's daily activities, it will be included in other income; if it is not related to the company's daily activities, it will be included in non-operating income) or offset related costs or losses.

The policy-based preferential loan interest discounts obtained by the company are divided into the following two situations and are accounted for separately:

① If the finance department allocates interest subsidy funds to the lending bank, and the lending bank provides loans to the company at policy-based preferential interest rates, the company will use the actual loan amount received as the entry value of the loan, based on the loan principal and the policy-based preferential interest rate. Calculate relevant borrowing costs.

② If the finance department directly allocates interest discount funds to the company, the company will use the corresponding interest discount to offset related borrowing costs.

(4) Judgment basis for distinguishing between asset-related government subsidies and income-related government subsidies

① If the government document clarifies the specific project for which the subsidy is targeted, the expenditure amount forming assets and the expenditure amount included in the expenses will be divided according to the relative proportion of the expenditure amount formed as assets in the budget of the specific project. The division ratio shall be stated in each balance sheet. Review daily and make changes if necessary;

② If the purpose in the government document is only a general statement and no specific project is specified, it will be regarded as a government subsidy related to income.

(5) Confirmation time of government subsidies

Government subsidies measured according to the amount receivable shall be recognized at the end of the period when there is conclusive evidence that the relevant conditions stipulated in the financial support policy can be met and the financial support funds are expected to be received.

In addition to government subsidies measured according to the amount receivable, other government subsidies will be recognized when the company actually receives the subsidy payment.

38. Deferred income tax assets/deferred income tax liabilities

The Company's deferred income tax assets and deferred income tax liabilities are calculated and recognized based on the difference (temporary difference) between the tax basis of assets and liabilities and their book values.

(1) The Company recognizes deferred income tax assets for deductible temporary differences to the extent of the taxable income that is likely to be obtained in the future period to offset the deductible temporary differences. For deductible losses and tax credits that can be carried forward to future years, the corresponding deferred income tax assets are recognized to the extent that it is probable that the future taxable income will be used to offset the deductible losses and tax credits. . For taxable temporary differences, deferred income tax liabilities are recognized except in special circumstances.

(2) The recognition of the company's deferred income tax assets is limited to the amount of taxable income that is likely to be used to offset the deductible temporary differences. On the balance sheet date, if there is conclusive evidence that sufficient taxable income is likely to be obtained in the future period to offset the deductible temporary differences, deferred income tax assets that have not been recognized in previous accounting periods will be recognized. If it is likely that sufficient taxable income will not be available in the future to offset the deferred income tax assets, the book value of the deferred income tax assets will be written down.

(3) The company recognizes deferred income tax liabilities for taxable temporary differences related to investments in subsidiaries and associates, unless the company is able to control the timing of the reversal of the temporary differences and the temporary differences are unlikely to be recognized in the foreseeable future. May not be transferred back. The Company deducts deductible temporary differences related to its investments in subsidiaries and associates, when the temporary differences are likely to be reversed in the foreseeable future and it is likely to obtain credits that can be used to offset the deductible temporary differences in the future. Deferred income tax assets are recognized when taxable income is recognized.

(4) The company does not recognize corresponding deferred income tax liabilities for temporary differences arising from the initial recognition of goodwill. For temporary differences arising from the initial recognition of assets or liabilities in transactions other than business combinations that affect neither accounting profits nor taxable income (or deductible losses), the corresponding deferred income tax assets and deferred income tax assets are not recognized. Deferred tax liabilities. On the balance sheet date, the Company's deferred income tax assets and deferred income tax liabilities are measured at the applicable tax rate during the period when the asset is expected to be recovered or the liability is settled.

(5) Deferred income tax assets and deferred income tax liabilities that meet the following conditions are presented at the net amount after offsetting:

A. Deferred income tax assets and deferred income tax liabilities are related to income taxes levied by the same tax collection and administration department on the same taxpayer within the company;

B. The tax payer within the company has the legal right to settle current income tax assets and current income tax liabilities on a net basis.

39. Leasing

(1) Accounting treatment method for operating leases

Lease refers to a contract in which the lessor transfers the right to use an asset to the lessee for a consideration within a certain period of time.

On the contract commencement/change date, the Company assesses whether the contract is a lease or contains a lease. A contract is a lease or contains a lease if one party transfers the right to control the use of one or more identified assets for a certain period in exchange for consideration. The Company does not reassess whether a contract is a lease or contains a lease unless the terms and conditions of the contract change.

If the contract contains multiple separate leases at the same time, the lessee and lessor will split the contract and conduct accounting treatment for each separate lease. If the contract contains both lease and non-lease parts, the lessee and lessor shall separate the lease and non-lease parts.

(1) The company serves as the lessee

A. Right-of-use assets Right-of-use assets refer to the company's right as a lessee to use the leased assets during the lease period. On the commencement date of the lease period, the Company, as the lessee, recognizes right-of-use assets and lease liabilities for the lease, except for short-term leases and low-value asset leases that are simplified. The company's right-of-use assets are initially measured at cost, which includes:

a. The initial measurement amount of the lease liability; b. The lease payment amount paid on or before the start date of the lease period, if there is a lease incentive, deduct the relevant amount of the lease incentive that has been enjoyed; c. The initial direct costs incurred by the company as a lessee; d. The costs that the company expects to incur to dismantle and remove the leased assets, restore the site where the leased assets are located, or restore the leased assets to the state agreed upon in the lease terms. The Company uses the average life method to calculate depreciation on right-of-use assets. If the company can reasonably determine that it will obtain ownership of the leased asset when the lease term expires, depreciation will be accrued over the remaining useful life of the leased asset. If it is not reasonably certain that the ownership of the leased asset will be obtained at the expiration of the lease term, the Company will accrue depreciation during the shorter of the lease term and the remaining useful life of the leased asset.

In accordance with the provisions of "Accounting Standards for Business Enterprises No. 8 - Impairment of Assets", the Company determines whether the right-of-use assets are impaired and performs accounting treatment on the identified impairment losses.

When the company remeasures lease liabilities in accordance with the standards, it adjusts the book value of the right-of-use assets accordingly. If the book value of the right-of-use asset has been reduced to zero, but the lease liability still needs to be further reduced, the remaining amount will be included in the current profit and loss.

If the change in the lease results in a reduction in the scope of the lease or a shortening of the lease period, the company will reduce the book value of the right-of-use assets accordingly, and include the related gains or losses from the partial or complete termination of the lease into the current profits and losses. If other lease changes result in the remeasurement of lease liabilities, the company will adjust the book value of the right-of-use assets accordingly.

B. Lease liabilities

On the commencement date of the lease period, the Company, as the lessee, recognizes right-of-use assets and lease liabilities for the lease, except for short-term leases and low-value asset leases that are simplified. The Company's lease liabilities are initially measured based on the present value of the unpaid lease payments at the beginning of the lease term.

When calculating the present value of lease payments, the Company uses the interest rate implicit in the lease as the discount rate; if the interest rate implicit in the lease cannot be determined, the Company (i.e. the lessee) incremental borrowing rate is used as the discount rate.

The interest rate implicit in the lease refers to the interest rate that makes the sum of the present value of the lessor's lease receipts and the present value of the unguaranteed residual value equal to the sum of the fair value of the leased asset and the lessor's initial direct costs. The incremental borrowing interest rate of the lessee refers to the interest rate that the company, as a lessee, must pay to borrow funds under similar mortgage conditions during a similar period to obtain assets close to the value of the right-of-use assets in a similar economic environment.

The company calculates the interest expense of the lease liability in each period during the lease term based on a fixed periodic interest rate, and includes it in the current profit and loss or asset cost.

After the start date of the lease period, if the evaluation results of the company's lease renewal option, lease termination option or purchase option change, the lease payment amount will be re-determined, and the cash amount will be calculated based on the changed lease payment amount and the revised discount rate. The value of the lease liability is remeasured:

After the start date of the lease period, if the amount payable based on the guaranteed residual value changes, or if the future lease payment changes due to changes in the index or ratio used to determine the lease payment, the company shall calculate the current lease payment after the change. The lease liability is remeasured. Under these circumstances, the discount rate used by the Company remains unchanged; however, if changes in lease payments result from changes in floating interest rates, a revised discount rate is used.

C. Short-term lease and low-value asset lease

The company chooses not to recognize right-of-use assets and lease liabilities for short-term leases and low-value asset leases. Short-term lease refers to a lease with a lease term of no more than 12 months on the start date of the lease term and does not include a purchase option. Low-value asset lease refers to a lease with a low value when the single leased asset is a new asset. The company will include the lease payments of short-term leases and low-value asset leases into current profits and losses or related asset costs on a straight-line basis during each period of the lease term.

D. Lease changes

If a lease changes and the following conditions are met at the same time, the company will account for the lease change as a separate lease:

a. The lease change expands the scope of the lease by adding the right to use one or more leased assets;

b. The increased consideration is equivalent to the amount of the individual price of the expanded part of the lease scope adjusted according to the contract conditions.

If the lease change is not accounted for as a separate lease, on the effective date of the lease change, the company re-allocates the consideration of the contract after the change, re-determines the lease term, and calculates it based on the changed lease payment and the revised discount rate. Present value remeasurement of the lease liability. If the change in the lease results in a reduction in the scope of the lease or a shortening of the lease period, the company will reduce the book value of the right-of-use assets accordingly, and include the related gains or losses from the partial or complete termination of the lease into the current profits and losses. If other lease changes result in the remeasurement of lease liabilities, the company will adjust the book value of the right-of-use assets accordingly.

(2) The company serves as the lessor

A. Classification of leasing

On the lease commencement date, the Company, as the lessor, divides the lease into finance lease and operating lease. Finance lease refers to a lease that substantially transfers almost all risks and rewards related to the ownership of the leased asset, regardless of whether the ownership is ultimately transferred. Operating leases refer to leases other than finance leases. When the Company acts as a sublease lessor, it classifies the sublease based on the right-of-use assets generated by the original lease.

B. The company records operating leasing business as the lessor

During each period during the lease term, the Company uses the straight-line method to recognize the lease receipts from operating leases as rental income. The Company's initial direct expenses related to operating leases are capitalized when incurred, amortized during the lease period on the same basis

as rental income recognition, and included in the current profit and loss in installments. The variable lease receipts obtained by the company related to operating leases that are not included in the lease receipts are included in the current profit and loss when they actually occur.

C. Lease changes

If the operating lease of the Company as the lessor changes, the Company will account for it as a new lease from the effective date of the change, and the amount of lease receipts received in advance or receivable related to the lease before the change shall be regarded as the revenue of the new lease. Amount.

(2) Accounting treatment method of finance lease

40. Changes in important accounting policies and accounting estimates

(1) Changes in important accounting policies

?Applicable□Not applicable

| Contents and reasons for changes in accounting policies | approval procedure | Remark |
|---|---|---|
| On November 30, 2022, the Ministry of Finance issued the "Notice on Issuing the "Corporate Accounting Standards Interpretation No. 16" (Cai Kuai [2022] No. 31) (hereinafter referred to as "Standard Interpretation No. 16"), stipulating "About the Accounting Standards Interpretation No. 16" "The accounting treatment of initial recognition exemption is not applicable to deferred income taxes related to assets and liabilities arising from a single transaction" will be effective from January 1, 2023; | On April 11, 2023, the 29th meeting of the company’s eighth board of directors reviewed and approved | The company will take effect from January 1, 2023. This change in accounting policy is a reasonable change made by the company in accordance with the relevant provisions of the newly promulgated Standard Interpretation No. 16 by the Ministry of Finance. It can reflect the company's financial status and operating results more objectively and fairly, and provide more reliable and accurate accounting information. , complies with the provisions of relevant laws and regulations and the actual situation of the company, will not have a significant impact on the company's financial status, operating results and cash flow, and will not harm the interests of the company and all shareholders. |

(2) Changes in important accounting estimates

□Applicable? Not applicable

(3) When the new accounting standards are implemented for the first time in 2023, will the relevant items in the financial statements at the beginning of the year be adjusted for the first time? Applicable □ Not applicable

The adjustment explains that the company will implement the relevant content of "Accounting treatment in which initial recognition exemption is not applicable to deferred income taxes related to assets and liabilities arising from single transactions" from January 1, 2023. According to the transition provisions of Interpretation No. 16, the company will disclose financial statements as required starting from January 1, 2023. On the first implementation date, the impact of the implementation of Interpretation No. 16 is as follows:

Consolidated Balance Sheet:

| project | December 31, 2022 | January 1, 2023 | Adjustment number |
|---|---|---|---|
| Deferred tax assets | 353,799,123.88 | 358,232,774.18 | 4,433,650.30 |
| Deferred income tax liability | 16,457,392.80 | 20,891,043.10 | 4,433,650.30 |

Parent Company Balance Sheet:

| project | December 31, 2022 | January 1, 2023 | Adjustment number |
|---|---|---|---|
| Deferred tax assets | 232,426,279.17 | 233,999,030.51 | 1,572,751.34 |
| Deferred income tax liability | 0.00 | 1,572,751.34 | 1,572,751.34 |

6. Taxes

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

1. Main tax types and tax rates

| tax type | Tax basis | tax rate |
|---|---|---|
| VAT | taxable income | 13%, 9%, 6% |
| Urban maintenance and construction tax | Amount of turnover tax payable | 7%, 5% |
| corporate income tax | Taxable income | 25%, 17%, 16.5%, 15%, etc. |
| Education fee surcharge | Amount of turnover tax payable | 3% |
| Local education fee surcharge | Amount of turnover tax payable | 2% |

If there are taxpayers with different corporate income tax rates, a description of the disclosure

| Taxpayer name | income tax rate |
|---|---|
| Inspur Electronic Information Industry Co., Ltd. | 15% |
| Inspur (Beijing) Electronic Information Industry Co., Ltd. | 15% |
| Guangdong Inspur Intelligent Computing Technology Co., Ltd. | 15% |
| Inspur Commercial Machinery Co., Ltd. | 15% |
| Zhengzhou Yunhai Information Technology Co., Ltd. | 15% |
| Guizhou Inspur Yingxin Technology Co., Ltd. | 15% |
| Yunnan Inspur Computer Technology Co., Ltd. | 15% |
| Inspur (Chengdu) Computer Technology Co., Ltd. | 15% |
| Suzhou Inspur Intelligent Technology Co., Ltd. | 15% |
| Shandong Yingxin Computer Technology Co., Ltd. | 15% |
| Inspur (Nanning) Computer Technology Co., Ltd. | 9% |
| Jinan Inspur Yunhai Computer Technology Co., Ltd. | 5% |
| Shaanxi Inspur Yingxin Technology Co., Ltd. | 5% |
| Suzhou Zhishu Technology Co., Ltd. | 5% |
| KAYTUS SINGAPORE PTE. LTD. | 17% |
| Zhijiang Inspur (Quzhou) Computer Technology Co., Ltd. | 5% |
| Beijing Yuannao Intelligent Computing Technology Co., Ltd. | 5% |
| Beijing Inspur Anda Technology Investment Co., Ltd. | 5% |
| Aivres Systems, Inc. | 29.84% (federal income tax 21% and California income tax 8.84%) |
| Inspur Asset Holdings,Inc. | 29.84% (federal income tax 21% and California income tax 8.84%) |
| KAYTUS Hungary Kft | 9% |
| KAYTUS Holdings Co.,Limited | 16.5% |
| COGNISYS ElectronicsLimited | 16.5% |
| KAYTUS Group Limited | 0% |
| Dongsheng Technology Information Co., Ltd. | 0% |
| Electronic Channel Limited | 16.5% |
| Electronic Supply Chain Limited | 16.5% |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | |
|---|---|
| Inspur (Jinan) Computer Technology Co., Ltd. | 5% |
| Guiyang Inspur Intelligent Technology Co., Ltd. | 15% |

2. Tax incentives

(1) Corporate income tax preferential tax policies

The company passed the high-tech enterprise qualification review in 2020. The high-tech enterprise certificate number is GR202037001756. The certification is valid for three years and pays corporate income tax at a reduced rate of 15%.

Inspur (Beijing) Electronic Information Industry Co., Ltd., a subsidiary of the company, passed the high-tech enterprise qualification reexamination in 2020. The high-tech enterprise certificate number is GR202011004548. The certification is valid for three years and it pays corporate income tax at a reduced rate of 15%.

Guangdong Inspur Intelligent Computing Technology Co., Ltd., a subsidiary of the company, passed the high-tech enterprise qualification review in 2021. The high-tech enterprise certificate number is GR202144012298. The certification is valid for three years and pays corporate income tax at a reduced rate of 15%.

Suzhou Inspur Intelligent Technology Co., Ltd., a subsidiary of the company, passed the high-tech enterprise qualification certification in 2021. The high-tech enterprise certificate number is GR202132003077. The certification is valid for three years and pays corporate income tax at a reduced rate of 15%.

Shandong Yingxin Computer Technology Co., Ltd., a subsidiary of the company, passed the high-tech enterprise qualification certification in 2021. The high-tech enterprise certificate number is GR202137004939. The certification is valid for three years and pays corporate income tax at a reduced rate of 15%.

Inspur Commercial Machinery Co., Ltd., a subsidiary of the company, received a high-tech enterprise certificate numbered GR202037003410 in 2020, which is valid for three years and pays corporate income tax at a reduced rate of 15%.

Zhengzhou Yunhai Information Technology Co., Ltd., a subsidiary of the company, received a high-tech enterprise certificate numbered GR202041001494 in 2020, which is valid for three years and pays corporate income tax at a reduced rate of 15%.

The Company's subsidiaries Guizhou Inspur Yingxin Technology Co., Ltd., Yunnan Inspur Computer Technology Co., Ltd., Inspur (Chengdu) Computer Technology Co., Ltd., Inspur (Nanning) Computer Technology Co., Ltd., and Guiyang Inspur Intelligent Technology Co., Ltd. Announcement of the National Development and Reform Commission on the Continuation of the Corporate Income Tax Policy for the Development of the Western Region" Announcement No. 23 of 2020 of the National Development and Reform Commission of the Ministry of Finance, State Administration of Taxation and the National Development and Reform Commission. Enjoy the preferential tax policy of the National Development of the Western Region and pay a corporate income tax at a reduced rate of 15%.

Inspur (Nanning) Computer Technology Co., Ltd., a subsidiary of the company, complies with Article 6 of the "Several Policies and Regulations of the People's Government of the Guangxi Zhuang Autonomous Region on Promoting the Open Development of the Guangxi Beibu Gulf Economic Zone" (Guizhengfa [2014] No. 5), the implementation of industrial The provisions of paragraph 3 of the Development Tax Preference, that is, “newly established nationally encouraged industrial enterprises that comply with the provisions of Article 3 of this policy, and whose main business income accounts for more than 50% of the total income, shall obtain the first production and operation payment from the project. Starting from the tax year to which the income belongs, the corporate income tax that belongs to the local share is exempted from the first to the fifth year, and the tax is halved from the sixth to the seventh year." Therefore, Inspur (Nanning) Computer Technology Co., Ltd. pays corporate income tax at a reduced tax rate of 9% this year.

The company's subsidiaries Jinan Inspur Yunhai Computer Technology Co., Ltd., Shaanxi Inspur Yingxin Technology Co., Ltd., Suzhou Intelligent Suan Technology Co., Ltd., Zhijiang Inspur (Quzhou) Computer Technology Co., Ltd., Beijing Yuannao Intelligent Computing Technology Co., Ltd., and Beijing Inspur Anda Technology Investment Co., Ltd., Inspur (Jinan) Computer Technology Co., Ltd., according to the "Announcement of the Ministry of Finance and the State Administration of Taxation on Further Supporting the Development of Small and Micro Enterprises and Individual Industrial and Commercial Households on Relevant Tax Policies" on August 2, 2023

(Announcement No. 12 of 2023 of the Ministry of Finance and the State Administration of Taxation) stipulates that "the policy of calculating taxable income at a reduced rate of 25% for small low-profit enterprises and paying corporate income tax at a rate of 20% will continue to be implemented until December 31, 2027." .

(2) Value-added tax preferential policies

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

According to Guofa [2011] No. 4 "Notice of the State Council on Issuing Several Policies to Further Encourage the Development of the Software Industry and the Integrated Circuit Industry" issued by the State Council on January 28, 2011, the preferential software value-added tax policy will continue to be implemented, and general VAT regulations will be implemented. Taxpayers selling self-developed and produced software products will be subject to an immediate refund policy for the portion of their actual VAT tax burden exceeding 3%. This year, the company received a total of RMB 31,407,191.11 in value-added tax refunds for software products.

7. Notes on Consolidated Financial Statement Items

1. Monetary funds

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| cash in stock | 19,552.30 | 18,849.60 |
| Bank savings | 9,999,948,329.89 | 8,996,083,246.64 |
| Other monetary fund | 15,790,639.97 | 13,433,460.05 |
| total | 10,015,758,522.16 | 9,009,535,556.29 |
| Including: total amount of money deposited abroad | 772,422,681.30 | 1,784,117,040.60 |
| The total amount of funds that are restricted in use due to mortgage, pledge or freeze | 15,790,639.90 | 13,433,459.98 |

other instructions

Other monetary funds are listed in detail as follows:

| project | Ending balance | Opening Balance |
|---|---|---|
| Accrued interest | | 1,656,666.67 |
| factoring deposit | 10,206,679.36 | 6,095,667.17 |
| Foreign exchange settlement deposit | 507,187.44 | 506,556.15 |
| Guarantee deposit | 5,076,773.10 | 5,174,569.99 |
| Deposit investment funds | 0.07 | 0.07 |
| total | 15,790,639.97 | 13,433,460.05 |

Other notes: The amount of monetary funds deposited in Inspur Group Finance Co., Ltd. at the end of the period was 921,359,353.76 yuan.

2. Trading financial assets

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Financial assets measured at fair value and changes included in current profits and losses | 32,913,143.68 | 32,761,494.45 |
| in: | | |
| Equity Instrument Investment | 24,000,000.00 | 24,000,000.00 |
| interest rate swap contract | 8,706,825.19 | 8,761,494.45 |
| Foreign exchange forward | 206,318.49 | |
| in: | | |
| total | 32,913,143.68 | 32,761,494.45 |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

other instructions

3. Notes receivable

(1) Classified presentation of notes receivable

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| commercial acceptance notes | 291,128,107.81 | 74,613,121.71 |
| total | 291,128,107.81 | 74,613,121.71 |

unit: yuan

| category | Ending balance | | | | | Opening Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Book balance | | Provision for bad debts | | Book value | Book balance | | Provision for bad debts | | Book value |
| | Amount | Proportion | Amount | Provision ratio | | Amount | Proportion | Amount | Provision ratio | |
| in: | | | | | | | | | | |
| Notes receivable with provision for bad debts on a group basis | 306,450,639.80 | 100.00% | 15,322,531.99 | 5.00% | 291,128,107.81 | 78,540,128.12 | 100.00% | 3,927,006.41 | 5.00% | 74,613,121.71 |
| in: | | | | | | | | | | |
| trade acceptance draft | 306,450,639.80 | 100.00% | 15,322,531.99 | 5.00% | 291,128,107.81 | 78,540,128.12 | 100.00% | 3,927,006.41 | 5.00% | 74,613,121.71 |
| total | 306,450,639.80 | 100.00% | 15,322,531.99 | 5.00% | 291,128,107.81 | 78,540,128.12 | 100.00% | 3,927,006.41 | 5.00% | 74,613,121.71 |

Provision for bad debts by group: commercial acceptance bill

unit: yuan

| name | Ending balance | | |
|---|---|---|---|
| | Book balance | Provision for bad debts | Provision ratio |
| trade acceptance draft | 306,450,639.80 | 15,322,531.99 | 5.00% |
| total | 306,450,639.80 | 15,322,531.99 | |

Description of what this combination is based on:

If bad debt provisions for notes receivable are made in accordance with the general expected credit loss model, please refer to the disclosure methods for other receivables to disclose relevant information about bad debt provisions:

□Applicable? Not applicable

(2) Bad debt provisions accrued, recovered or reversed in the current period

Bad debt provisions for the current period:

unit: yuan

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| category | Opening Balance | Amount of changes in the current period | | | | Ending balance |
|---|---|---|---|---|---|---|
| | | Provision | withdraw or transfer | Write off | other | |
| trade acceptance draft | 3,927,006.41 | 11,409,775.58 | 14,250.00 | | | 15,322,531.99 |
| total | 3,927,006.41 | 11,409,775.58 | 14,250.00 | | | 15,322,531.99 |

Among them, the amount of recovery or reversal of bad debt provisions for the current period is important:

□Applicable? Not applicable

(3) The company’s pledged notes receivable at the end of the period

unit: yuan

| project | Amount pledged at the end of the period |
|---|---|

(4) Notes receivable that have been endorsed or discounted by the company at the end of the period and have not yet matured on the balance sheet date

unit: yuan

| project | Amount derecognized at the end of the period | Amount not derecognized at the end of the period |
|---|---|---|

(5) At the end of the period, the company transferred the notes to accounts receivable due to the drawer's failure to perform the contract.

unit: yuan

| project | Amount transferred to accounts receivable at the end of the period |
|---|---|

other instructions:

(6) Notes receivable actually written off in the current period

unit: yuan

| project | Write-off amount |
|---|---|

Among them, the important write-off of bills receivable:

unit: yuan

| company name | Nature of notes receivable | Write-off amount | Reason for write-off | The write-off procedures performed | Whether the payment is generated by related transactions |
|---|---|---|---|---|---|

Instructions for writing off notes receivable:

4. Accounts receivable

(1) Disclosure of accounts receivable by category

unit: yuan

| category | Ending balance | | | | | Opening Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Book balance | | Provision for bad debts | | Book value | Book balance | | Provision for bad debts | | Book value |
| | Amount | Proportion | Amount | Provision ratio | | Amount | Proportion | Amount | Provision ratio | |
| Accounts receivable with provision for | 305,858,926.57 | 2.30% | 305,858,926.57 | 100.00% | | 294,984,199.70 | 2.46% | 294,984,199.70 | 100.00% | |

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| bad debts on an individual basis | | | | | | | | | | |
| in: | | | | | | | | | | |
| Accounts receivable that are individually significant and for which bad debt provisions are separately made | 300,881,051.68 | 2.26% | 300,881,051.68 | 100.00% | | 290,006,324.81 | 2.42% | 290,006,324.81 | 100.00% | |
| Accounts receivable whose individual amounts are not significant but for which bad debt provisions are separately made | 4,977,874.89 | 0.04% | 4,977,874.89 | 100.00% | | 4,977,874.89 | 0.04% | 4,977,874.89 | 100.00% | |
| Accounts receivable with provision for bad debts on a group basis | 13,002,916,048.11 | 97.70% | 734,250,002.64 | 5.65% | 12,268,666,045.47 | 11,691,861,739.32 | 97.54% | 650,454,537.10 | 5.56% | 11,041,407,202.2 |
| in: | | | | | | | | | | |
| Accounts receivable with provision for bad debts based on combination of credit risk characteristics | 13,002,916,048.11 | 97.70% | 734,250,002.64 | 5.65% | 12,268,666,045.47 | 11,691,861,739.32 | 97.54% | 650,454,537.10 | 5.56% | 11,041,407,202.2 |
| total | 13,308,774,974.68 | 100.00% | 1,040,108,929.21 | 7.82% | 12,268,666,045.47 | 11,986,845,939.02 | 100.00% | 945,438,736.80 | 7.89% | 11,041,407,202.2 |

Provision for bad debts is made individually: Accounts receivable with significant individual amounts and bad debt provisions are made separately

unit: yuan

| name | Ending balance | | | |
|---|---|---|---|---|
| | Book balance | Provision for bad debts | Provision ratio | Reasons for provision |
| Where: VENEZOLANA DE INDUSTRIA TECNOL? GICA, | 300,881,051.68 | 300,881,051.68 | 100.00% | Affected by local foreign exchange risks, it is expected that |

| | | | | |
|---|---|---|---|---|
| CA | | | | it cannot be recovered |
| total | 300,881,051.68 | 300,881,051.68 | | |

Provision for bad debts is made on an individual basis: accounts receivable whose individual amounts are not significant but for which provision for bad debts is made separately

unit: yuan

| name | Ending balance | | | |
|---|---|---|---|---|
| | Book balance | Provision for bad debts | Provision ratio | Reasons for provision |
| The individual amount is not significant but the individual amount is | 4,977,874.89 | 4,977,874.89 | 100.00% | The company has been revoked or canceled |
| Accounts receivable with separate provision for bad debts | | | | |
| total | 4,977,874.89 | 4,977,874.89 | | |

Provision for bad debts based on combinations: Accounts receivable with provision for bad debts based on combinations of credit risk characteristics

unit: yuan

| name | Ending balance | | |
|---|---|---|---|
| | Book balance | Provision for bad debts | Provision ratio |
| Receivables from other customer portfolios | 13,002,916,048.11 | 734,250,002.64 | 5.65% |
| total | 13,002,916,048.11 | 734,250,002.64 | |

Description of what this combination is based on:

If bad debt provisions for accounts receivable are made based on the general expected credit loss model, please refer to the disclosure methods for other receivables to disclose the relevant information about bad debt provisions:

□Applicable? Not applicable

Disclosure by age

unit: yuan

| Aging | Ending balance |
|---|---|
| Within 1 year (including 1 year) | 12,800,417,047.79 |
| 1 to 2 years | 80,678,342.18 |
| 2 to 3 years | 64,543,482.33 |
| over 3 years | 363,136,102.38 |
| 3 to 4 years | 33,527,483.50 |
| 4 to 5 years | 3,890,991.99 |
| More than 5 years | 325,717,626.89 |
| total | 13,308,774,974.68 |

(2) Bad debt provisions accrued, recovered or reversed in the current period

Bad debt provisions for the current period:

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

unit: yuan

| category | Opening Balance | Amount of changes in the current period | | | | Ending balance |
|---|---|---|---|---|---|---|
| | | Provision | withdraw or transfer | Write off | other | |
| Accounts receivable that are individually significant and for which bad debt provisions are separately made | 290,006,324.81 | 10,868,812.84 | | | 5,914.03 | 300,881,051.68 |
| Accounts receivable whose individual amounts are not significant but for which bad debt provisions are separately made | 4,977,874.89 | | | | | 4,977,874.89 |
| Accounts receivable with provision for bad debts based on combination of credit risk characteristics | 650,454,537.10 | 136,990,409.35 | 47,183,598.59 | | -6,011,345.22 | 734,250,002.64 |
| total | 945,438,736.80 | 147,859,222.19 | 47,183,598.59 | | -6,005,431.19 | 1,040,108,929.21 |

Among them, the amount of recovery or reversal of bad debt provisions for the current period is important:

unit: yuan

| company name | Recover or transfer amount | Recovery method |
|---|---|---|

(3) Accounts receivable actually written off in the current period

unit: yuan

| project | Write-off amount |
|---|---|

Important write-offs of accounts receivable:

unit: yuan

| company name | Nature of accounts receivable | Write-off amount | Reason for write-off | The write-off procedures performed | Whether the payment is generated by related transactions |
|---|---|---|---|---|---|

Instructions for writing off accounts receivable:

(4) Accounts receivable with the top five closing balances based on debtors

unit: yuan

| company name | Closing balance of accounts receivable | Proportion of total closing balance of accounts receivable | Ending balance of bad debt provision |
|---|---|---|---|
| Customer 1 | 1,888,428,047.00 | 14.19% | 94,421,402.35 |
| Customer 2 | 636,923,880.48 | 4.79% | 31,846,194.02 |
| Customer 3 | 567,547,565.74 | 4.26% | 28,377,378.29 |

| | | | |
|---|---|---|---|
| Customer 4 | 551,138,118.69 | 4.14% | 27,556,905.93 |
| Customer 5 | 489,979,330.26 | 3.68% | 24,498,966.51 |
| total | 4,134,016,942.17 | 31.06% | |

(5) Accounts receivable derecognized due to transfer of financial assets

Due to the company's factoring business of accounts receivable, the accounts receivable derecognised were RMB 161,793,749.51.

(6) Amount of assets and liabilities formed by transferring accounts receivable and continuing to be involved

other instructions:

5. Accounts receivable financing

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Measured at fair value through other comprehensive | 24,109,977.10 | 2,373,621.26 |
| Accounts receivable combined with revenue | | |
| Notes receivable at fair value through other comprehensive income | 316,325,131.62 | 572,890,885.59 |
| total | 340,435,108.72 | 575,264,506.85 |

Increases and decreases in receivables financing during the current period and changes in fair value

□Applicable? Not applicable

If financing impairment provisions for receivables are accrued in accordance with the general expected credit loss model, please refer to the disclosure methods for other receivables to disclose relevant information on impairment provisions:

□Applicable? Not applicable

other instructions:

6. Prepayment

(1) Prepayments are listed based on aging

unit: yuan

| Aging | Ending balance | | Opening Balance | |
|---|---|---|---|---|
| | Amount | Proportion | Amount | Proportion |
| Within 1 year | 125,340,457.70 | 82.43% | 116,271,672.05 | 97.24% |
| 1 to 2 years | 23,707,924.52 | 15.59% | 3,277,896.32 | 2.74% |
| 2 to 3 years | 3,006,348.40 | 1.98% | 26,279.73 | 0.02% |
| total | 152,054,730.62 | | 119,575,848.10 | |

Explanation of the reasons why prepayments with an aging of more than 1 year and significant amounts are not settled in a timely manner:

(2) Prepayments with the top five ending balances by prepayment objects

The aggregate amount of the top five prepayments at the end of the period based on the concentration of prepayment objects is 113,700,624.58 yuan, accounting for 74.78% of the total end balance of prepayments. other instructions:

7. Other receivables

unit: yuan

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| project | Ending balance | Opening Balance |
|---|---|---|
| Other receivables | 62,645,368.70 | 77,860,207.20 |
| total | 62,645,368.70 | 77,860,207.20 |

(1) Other receivables

1) Classification of other receivables according to nature of payment

unit: yuan

| Nature of payment | Ending book balance | Opening book balance |
|---|---|---|
| employee reserve fund | 9,111,752.74 | 8,549,489.10 |
| deposit | 9,706,157.74 | 5,950,570.62 |
| Receivables related to KB business | 2,215,388.15 | 2,136,196.71 |
| Other amounts | 17,619,162.32 | 34,355,878.80 |
| performance bond | 64,218,177.01 | 64,798,837.78 |
| current account | 6,533,871.65 | 3,297,135.78 |
| total | 109,404,509.61 | 119,088,108.79 |

2) Bad debt provision accrual status

unit: yuan

| Provision for bad debts | The first stage | second stage | The third phase | total |
|---|---|---|---|---|
| | Expected credit losses over the next 12 months | Expected credit losses throughout the entire duration (no credit impairment has occurred) | Expected credit losses throughout the lifetime (credit impairment has occurred) | |
| Balance as of January 1, 2023 | 28,227,319.84 | 2,537,199.55 | 10,463,382.20 | 41,227,901.59 |
| The balance on January 1, 2023 in this period | | | | |
| --Transfer to the second stage | -505,191.28 | 505,191.28 | | |
| --Transfer to the third stage | -950,790.55 | | 950,790.55 | |
| Provision for this period | 6,264,727.80 | 579,641.55 | 75,925.79 | 6,920,295.14 |
| Transferred in this period | 1,289,020.67 | | 157,888.46 | 1,446,909.13 |
| Other changes | 54,587.67 | | 3,265.64 | 57,853.31 |
| Balance as of June 30, 2023 | 31,801,632.81 | 3,622,032.38 | 11,335,475.72 | 46,759,140.91 |

Changes in book balances with significant changes in loss provision during the current period

□Applicable? Not applicable

Disclosure by age

unit: yuan

| Aging | Ending balance |
|---|---|
| Within 1 year (including 1 year) | 33,090,278.20 |
| 1 to 2 years | 20,839,757.84 |

| | |
|---|---|
| 2 to 3 years | 7,259,558.64 |
| over 3 years | 48,214,914.93 |
| 3 to 4 years | 9,009,380.59 |
| 4 to 5 years | 11,753,088.43 |
| More than 5 years | 27,452,445.91 |
| total | 109,404,509.61 |

3) Bad debt provisions accrued, recovered or reversed in the current period: Bad debt provisions accrued in the current period:

unit: yuan

| category | Opening Balance | Amount of changes in the current period | | | | Ending balance |
|---|---|---|---|---|---|---|
| | | Provision | withdraw or transfer | Write off | other | |
| The expected credit loss is 0, and no credit impairment loss is provided for other receivables. | | | | | | |
| Other receivables that are expected to be credit-impaired throughout their lifetime | 10,463,382.20 | 1,026,716.34 | 157,888.46 | | 3,265.64 | 11,335,475.72 |
| Other receivables for which bad debt provisions are made for the same combination of credit risk characteristics | 30,764,519.39 | 5,893,578.80 | 1,289,020.67 | | 54,587.67 | 35,423,665.19 |
| total | 41,227,901.59 | 6,920,295.14 | 1,446,909.13 | | 57,853.31 | 46,759,140.91 |

Among them, the amount of bad debt provision for the current period that is reversed or recovered is important:

unit: yuan

| company name | Transfer or recover amount | Recovery method |
|---|---|---|

4) Other receivables actually written off in the current period

unit: yuan

| project | Write-off amount |
|---|---|

Important write-offs of other receivables:

unit: yuan

| company name | Nature of other receivables | Write-off amount | Reason for write-off | The write-off procedures performed | Whether the payment is generated by related transactions |
|---|---|---|---|---|---|

Instructions for writing off other receivables:

5) Other receivables with the top five closing balances based on debtors

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

unit: yuan

| company name | Nature of payment | Ending balance | Aging | Proportion to the total closing balance of other receivables | Ending balance of bad debt provision |
|---|---|---|---|---|---|
| Unit 1 | margin | 17,297,135.85 | 2-5 years | 15.81% | 13,568,840.28 |
| Unit 2 | margin | 7,665,037.86 | 1-5 years | 7.01% | 5,221,316.89 |
| Unit 3 | margin | 4,031,156.95 | Within 1 year | 3.68% | 201,557.85 |
| Unit 4 | margin | 3,698,000.00 | 1-2 years | 3.38% | 739,600.00 |
| Unit 5 | margin | 3,460,786.00 | 1-2 years | 3.16% | 692,157.20 |
| total | | 36,152,116.66 | | 33.04% | 20,423,472.22 |

6) Accounts receivable involving government subsidies

unit: yuan

| company name | Government subsidy project name | Ending balance | Period-end aging | Estimated time, amount and basis for collection |
|---|---|---|---|---|

7) Other receivables derecognized due to transfer of financial assets

8) Amount of assets and liabilities formed by transferring other receivables and continuing to be involved

other instructions:

8. Inventory

Does the company need to comply with the disclosure requirements of the real estate industry? No

(1) Inventory classification

unit: yuan

| project | Ending balance | | | Opening Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for inventory depreciation or provision for impairment of contract performance costs | Book value | Book balance | Provision for inventory depreciation or provision for impairment of contract performance costs | Book value |
| raw materials | 16,736,709,072.77 | 633,348,464.64 | 16,103,360,608.13 | 13,266,287,104.17 | 726,383,939.31 | 12,539,903,164.86 |
| in product | 1,103,658,079.70 | | 1,103,658,079.70 | 609,787,233.85 | | 609,787,233.85 |
| In stock items | 2,252,852,230.23 | 125,648,440.30 | 2,127,203,789.93 | 1,843,224,143.29 | 87,534,764.66 | 1,755,689,378.63 |
| release products | 670,447,654.44 | | 670,447,654.44 | 119,252,158.93 | | 119,252,158.93 |
| total | 20,763,667,037.14 | 758,996,904.94 | 20,004,670,132.20 | 15,838,550,640.24 | 813,918,703.97 | 15,024,631,936.27 |

(2) Provision for inventory depreciation and provision for impairment of contract performance costs

unit: yuan

| project | Opening Balance | Increase amount in this period | Decrease amount in this period | Ending balance |
|---|---|---|---|---|

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 273 of 382
PageID #: 311

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | Provision | other | Transfer or resale | other | |
|---|---|---|---|---|---|---|
| raw materials | 726,383,939.31 | 254,589,843.08 | 1,172,600.31 | 348,797,918.06 | | 633,348,464.64 |
| In stock items | 87,534,764.66 | 38,113,675.64 | | | | 125,648,440.30 |
| total | 813,918,703.97 | 292,703,518.72 | 1,172,600.31 | 348,797,918.06 | | 758,996,904.94 |

(3) Explanation that the closing balance of inventory includes the capitalized amount of borrowing costs

(4) Explanation of the amortization amount of contract performance costs for the current period

9. Other current assets

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Remittance in transit | 31,908,845.41 | 12,528,680.30 |
| Withholding tax | 5,446,839.26 | 163,506,014.86 |
| Prepaid expenses | 7,409,637.89 | 3,431,473.38 |
| Tax to be deducted | 1,170,274,283.25 | 1,141,072,732.34 |
| Export tax refund receivable | 351,440,896.96 | 298,780,596.49 |
| Prepaid franchise fee | | 4,908,098.88 |
| total | 1,566,480,502.77 | 1,624,227,596.25 |

other instructions:

10. Long-term equity investment

unit: yuan

| Investee | Opening balance (book value) | Increases and decreases in the current period | | | | | | | | Closing balance (book value) | Closing balance of impairment provision |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | additional investment | Reduce investment | Investment gains and losses recognized under the equity method | Other comprehensive income adjustments | Other changes in equity | Declaration of cash dividends or profits | Provision for impairment | other | | |
| 1. Joint ventures | | | | | | | | | | | |
| Shandong Inspur Yunhai Industrial Development Investment Co., Ltd. | 136,266,847.32 | | | 454,655.96 | | | | | | 136,721,503.28 | |
| Jinan Xinyun Investment Partnership | | 1,000,000.00 | | 796.64 | | | | | | 1,000,796.64 | |
| Business (limited partnership) | | | | | | | | | | | |
| Subtotal | 136,266,847.32 | 1,000,000.00 | | 455,452.60 | | | | | | 137,722,299.92 | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. Associated enterprises | | | | | | | | | | | |
| Inspur Cloud Chain (Shandong) Information Technology Co., Ltd. | 159,182,209.85 | | | 7,638,157.28 | | 7,516,327.21 | | | | 174,336,694.34 | |
| Donggang Co., Ltd. | 54,846,476.94 | | | 3,143,937.49 | | -524,677.19 | 4,280,817.64 | | | 53,184,919.60 | |
| Shandong Huaxin Semiconductor Co., Ltd. | 6,380,728.93 | | | -842,019.89 | | | | | | 5,538,709.04 | |
| Shandong Huaxin Youchuang Technology Co., Ltd. | 3,449,859.14 | | | 4,121.14 | | | | | | 3,453,980.28 | |
| Subtotal | 223,859,274.86 | | | 9,944,196.02 | | 6,991,650.02 | 4,280,817.64 | | | 236,514,303.26 | |
| total | 360,126,122.18 | 1,000,000.00 | | 10,399,648.62 | | 6,991,650.02 | 4,280,817.64 | | | 374,236,603.18 | |

other instructions

11. Investment real estate

(1) Investment real estate using cost measurement model

?Applicable□Not applicable

unit: yuan

| project | building | Land use rights | Construction in progress | total |
|---|---|---|---|---|
| 1. Original book value | | | | |
| 1. Opening balance | 138,059,768.44 | | | 138,059,768.44 |
| 2. Increase amount in this period | | | | |
| (1) Outsourcing | | | | |
| (2) Transfer of inventories\fixed assets\projects under construction | | | | |
| (3) Increase in business mergers | | | | |
| | | | | |
| 3. Reduction amount in this period | | | | |
| (1) Disposal | | | | |
| (2) Other transfer-out | | | | |
| | | | | |
| 4. Ending balance | 138,059,768.44 | | | 138,059,768.44 |
| 2. Accumulated depreciation and accumulated amortization | | | | |
| 1. Opening balance | 44,917,976.65 | | | 44,917,976.65 |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | | | |
|---|---|---|---|---|
| 2. Increase amount in this period | 1,650,580.20 | | | 1,650,580.20 |
| (1) Provision or amortization | 1,650,580.20 | | | 1,650,580.20 |
| | | | | |
| 3. Reduction amount in this period | | | | |
| (1) Disposal | | | | |
| (2) Other transfer-out | | | | |
| | | | | |
| 4. Ending balance | 46,568,556.85 | | | 46,568,556.85 |
| 3. Impairment provision | | | | |
| 1. Opening balance | 4,014,480.00 | | | 4,014,480.00 |
| 2. Increase amount in this period | | | | |
| (1) Provision | | | | |
| | | | | |
| 3. Reduction amount in this period | | | | |
| (1) Disposal | | | | |
| (2) Other transfer-out | | | | |
| | | | | |
| 4. Ending balance | 4,014,480.00 | | | 4,014,480.00 |
| 4. Book value | | | | |
| 1. Book value at the end of the period | 87,476,731.59 | | | 87,476,731.59 |
| 2. Book value at the beginning of the period | 89,127,311.79 | | | 89,127,311.79 |

(2) Investment real estate using fair value measurement model

□Applicable? Not applicable

(3) Investment real estate for which title certificates have not been obtained

unit: yuan

| project | Book value | Reasons for not completing the property ownership certificate |
|---|---|---|

other instructions

12. Fixed assets

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| fixed assets | 1,199,884,569.85 | 1,215,186,230.72 |
| total | 1,199,884,569.85 | 1,215,186,230.72 |

(1) Fixed assets

unit: yuan

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| project | houses and buildings | mechanical equipment | Transportation Equipment | Electronic equipment | other devices | total |
|---|---|---|---|---|---|---|
| 1. Original book value: | | | | | | |
| 1. Opening balance | 645,430,201.19 | 674,309,188.57 | 28,635,835.15 | 154,968,663.15 | 534,245,247.34 | 2,037,589,135.40 |
| 2. Increase amount in this period | 10,374,438.08 | 49,576,852.10 | 84,896.93 | 32,242,645.27 | 37,123,457.62 | 129,402,290.00 |
| (1) Purchase | 1,787,444.70 | 47,640,267.64 | | 31,462,421.04 | 35,241,448.52 | 116,131,581.90 |
| (2) Transfer of projects under construction | | | | | | |
| (3) Increase in business mergers | | | | | | |
| (4)Others | 8,586,993.38 | 1,936,584.46 | 84,896.93 | 780,224.23 | 1,882,009.10 | 13,270,708.10 |
| 3. Reduction amount in this period | | 35,848,492.53 | 139,434.08 | 3,816,661.52 | 9,561,466.25 | 49,366,054.38 |
| (1) Disposal or scrapping | | 35,843,851.56 | 139,434.08 | 3,747,837.78 | 8,592,724.06 | 48,323,847.48 |
| (2) Others | | 4,640.97 | | 68,823.74 | 968,742.19 | 1,042,206.90 |
| 4. Ending balance | 655,804,639.27 | 688,037,548.14 | 28,581,298.00 | 183,394,646.90 | 561,807,238.71 | 2,117,625,371.02 |
| 2. Accumulated depreciation | | | | | | |
| 1. Opening balance | 110,527,374.23 | 299,936,181.69 | 23,841,391.52 | 113,740,748.57 | 244,027,983.76 | 792,073,679.77 |
| 2. Increase amount in this period | 12,670,885.74 | 53,511,660.11 | 398,319.96 | 7,583,425.53 | 44,507,870.34 | 118,672,161.68 |
| (1) Provision | 12,670,885.74 | 53,511,660.11 | 398,319.96 | 7,583,425.53 | 44,507,870.34 | 118,672,161.68 |
| | | | | | | |
| 3. Reduction amount in this period | | 13,197,962.87 | 134,288.15 | 3,505,304.46 | 6,470,133.53 | 23,307,689.01 |
| (1) Disposal or scrapping | | 13,197,775.30 | 134,288.15 | 3,504,615.41 | 6,372,657.12 | 23,209,335.98 |
| (2) Others | | 187.57 | | 689.05 | 97,476.41 | 98,353.03 |
| 4. Ending balance | 123,198,259.97 | 340,249,878.93 | 24,105,423.33 | 117,818,869.64 | 282,065,720.57 | 887,438,152.44 |
| 3. Impairment provision | | | | | | |
| 1. Opening balance | | 8,875.54 | 224,118.36 | 911,640.06 | 29,184,590.95 | 30,329,224.91 |
| 2. Increase amount in this period | | | | | | |
| (1) Provision | | | | | | |
| | | | | | | |
| 3. Reduction amount in this period | | | | | 26,576.18 | 26,576.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (1) Disposal or scrapping | | | | | 26,576.18 | 26,576.18 |
| | | | | | | |
| 4. Ending balance | | 8,875.54 | 224,118.36 | 911,640.06 | 29,158,014.77 | 30,302,648.73 |
| 4. Book value | | | | | | |
| 1. Book value at the end of the period | 532,606,379.30 | 347,778,793.67 | 4,251,756.31 | 64,664,137.20 | 250,583,503.37 | 1,199,884,569.85 |
| 2. Book value at the beginning of the period | 534,902,826.96 | 374,364,131.34 | 4,570,325.27 | 40,316,274.52 | 261,032,672.63 | 1,215,186,230.72 |

(2) Temporarily idle fixed assets

unit: yuan

| project | original book value | Accumulated depreciation | Impairment provision | Book value | Remark |
|---|---|---|---|---|---|

(3) Fixed assets leased through operating leases

unit: yuan

| project | Closing book value |
|---|---|

(4) Fixed assets whose property rights certificates have not been obtained

unit: yuan

| project | Book value | Reasons for not completing the property ownership certificate |
|---|---|---|

other instructions

(5) Fixed assets liquidation

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|

other instructions:

13. Projects under construction

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Construction in progress | 884,411,959.83 | 841,195,769.28 |
| total | 884,411,959.83 | 841,195,769.28 |

(1) Projects under construction

unit: yuan

| project | Ending balance | | | Opening Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book value | Book balance | Impairment provision | Book value |
| Suncun Industrial Park Automation Warehousing Project | 43,034,088.68 | | 43,034,088.68 | 285,709.66 | | 285,709.66 |

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 278 of 382 PageID #: 316

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | |
|---|---|---|---|---|---|---|
| Guiyang Inspur Big Data Industrial Park | 10,109,972.96 | | 10,109,972.96 | 9,642,161.43 | | 9,642,161.43 |
| R&D office building | 826,834,862.26 | | 826,834,862.26 | 826,834,862.26 | | 826,834,862.26 |
| Kudek quality management system development platform V4,0 | 669,026.50 | | 669,026.50 | 669,026.50 | | 669,026.50 |
| Mobile 5G smart factory project | 3,764,009.43 | | 3,764,009.43 | 3,764,009.43 | | 3,764,009.43 |
| total | 884,411,959.83 | | 884,411,959.83 | 841,195,769.28 | | 841,195,769.28 |

(2) Changes in important projects under construction during the current period

unit: yuan

| project name | budget number | Opening Balance | Increase amount in this period | Amount transferred to fixed assets in this period | Other decreases in the current period | Ending balance | The cumulative investment in the project as a proportion of the budget | project progress | Accumulated amount of interest capitalization | Including: Amount of interest capitalization for the current period | Interest capitalization rate for the current period | So of fu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guiyang Inspur Big Data Industrial Park | 180,000,000.00 | 9,642,161.43 | 467,811.53 | | | 10,109,972.96 | 97.81% | 97.81% | 2,254,706.05 | | | oth |
| R&D office building | 890,000,000.00 | 826,834,862.26 | | | | 826,834,862.26 | 92.90% | 92.90% | | | | oth |
| total | 1,070,000,000.00 | 836,477,023.69 | 467,811.53 | 0.00 | | 836,944,835.22 | | | 2,254,706.05 | | | |

(3) Provision for impairment of projects under construction in the current period

unit: yuan

| project | Amount accrued for the current period | Reasons for provision |
|---|---|---|

other instructions

(4) Engineering materials

unit: yuan

| project | Ending balance | | | Opening Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book value | Book balance | Impairment provision | Book value |

other instructions:

14. Right-of-use assets

unit: yuan

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 279 of 382 PageID #: 317

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| project | Factory rental | Office space rental | total |
|---|---|---|---|
| 1. Original book value | | | |
| 1. Opening balance | 60,365,944.83 | 26,267,437.92 | 86,633,382.75 |
| 2. Increase amount in this period | | 46,251.64 | 46,251.64 |
| (1) Other additions | | 46,251.64 | 46,251.64 |
| 3. Reduction amount in this period | | | |
| (1) Termination | | | |
| 4. Ending balance | 60,365,944.83 | 26,313,689.56 | 86,679,634.39 |
| 2. Accumulated depreciation | | | |
| 1. Opening balance | 17,323,423.79 | 9,202,906.90 | 26,526,330.69 |
| 2. Increase amount in this period | 4,876,769.91 | 4,785,046.41 | 9,661,816.32 |
| (1) Provision | 4,876,769.91 | 4,785,046.41 | 9,661,816.32 |
| | | | |
| 3. Reduction amount in this period | | | |
| (1) Disposal | | | |
| | | | |
| 4. Ending balance | 22,200,193.70 | 13,987,953.31 | 36,188,147.01 |
| 3. Impairment provision | | | |
| 1. Opening balance | | | |
| 2. Increase amount in this period | | | |
| (1) Provision | | | |
| | | | |
| 3. Reduction amount in this period | | | |
| (1) Disposal | | | |
| | | | |
| 4. Ending balance | | | |
| 4. Book value | | | |
| 1. Book value at the end of the period | 38,165,751.13 | 12,325,736.25 | 50,491,487.38 |
| 2. Book value at the beginning of the period | 43,042,521.04 | 17,064,531.02 | 60,107,052.06 |

other instructions:

15. Intangible assets

(1) Intangible assets

unit: yuan

| project | Land use rights | patent | Unpatented technology | Outsourcing special software | total |
|---|---|---|---|---|---|
| 1. Original book value | | | | | |
| 1. Opening balance | 210,999,357.40 | | 222,095,257.86 | 373,218,507.26 | 806,313,122.52 |
| 2. Increase amount in this period | | | 4,928,186.50 | 10,385,890.98 | 15,314,077.48 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | |
|---|---|---|---|---|---|
| (1) Purchase | | | 4,928,186.50 | 10,360,289.49 | 15,288,475.99 |
| (2) Internal research and development | | | | | |
| (3) Increase in business mergers | | | | | |
| (4) Others | | | | 25,601.49 | 25,601.49 |
| 3. Reduction amount in this period | | | | 67,221.90 | 67,221.90 |
| (1) Disposal | | | | 67,221.90 | 67,221.90 |
| 4. Ending balance | 210,999,357.40 | | 227,023,444.36 | 383,537,176.34 | 821,559,978.10 |
| 2. Accumulated amortization | | | | | |
| 1. Opening balance | 48,754,702.89 | | 123,191,960.99 | 226,248,686.85 | 398,195,350.73 |
| 2. Increase amount in this period | 2,185,351.86 | | 20,347,114.34 | 19,612,765.15 | 42,145,231.35 |
| (1) Provision | 2,185,351.86 | | 20,347,114.34 | 19,612,765.15 | 42,145,231.35 |
| 3. Reduction amount in this period | | | | 66,016.58 | 66,016.58 |
| (1) Disposal | | | | 66,016.58 | 66,016.58 |
| 4. Ending balance | 50,940,054.75 | | 143,539,075.33 | 245,795,435.42 | 440,274,565.50 |
| 3. Impairment provision | | | | | |
| 1. Opening balance | | | | 27,219,535.80 | 27,219,535.80 |
| 2. Increase amount in this period | | | | | |
| (1) Provision | | | | | |
| 3. Reduction in this period | | | | | |
| Amount | | | | | |
| (1) Disposal | | | | | |
| 4. Ending balance | | | | 27,219,535.80 | 27,219,535.80 |
| 4. Book value | | | | | |
| 1. Book value at the end of the period | 160,059,302.65 | | 83,484,369.03 | 110,522,205.12 | 354,065,876.80 |
| 2. Book value at the beginning of the period | 162,244,654.51 | | 98,903,296.87 | 119,750,284.61 | 380,898,235.99 |

The proportion of intangible assets formed through the company's internal research and development at the end of the period to the balance of intangible assets is 0.00%

(2) Land use rights for which property rights certificates have not been obtained

unit: yuan

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| project | Book value | Reasons for not completing the property ownership certificate |
|---|---|---|
| Guiyang Inspur Big Data Industrial Park Land | 21,898,830.00 | Processing |

other instructions

16. Goodwill

(1) Original book value of goodwill

unit: yuan

| Name of the invested unit or matters forming goodwill | Opening Balance | Increased in this issue | | Decrease in this period | | Ending balance |
|---|---|---|---|---|---|---|
| | | Formed by business merger | | Dispose | | |
| Inspur (Beijing) Electronic Information Industry Co., Ltd. | 643,015.39 | | | | | 643,015.39 |
| total | 643,015.39 | | | | | 643,015.39 |

(2) Goodwill impairment provision

unit: yuan

| Name of the invested unit or matters forming goodwill | Opening Balance | Increased in this issue | | Decrease in this period | | Ending balance |
|---|---|---|---|---|---|---|
| | | Provision | | Dispose | | |
| | | | | | | |
| total | | | | | | |

Information related to the asset group or asset group combination where goodwill is located

Explain the goodwill impairment testing process, key parameters (such as the forecast period growth rate, stable period growth rate, profit rate, discount rate, forecast period, etc. when the present value of future cash flows is estimated) and the recognition method of goodwill impairment losses :

Impact of Goodwill Impairment Testing

other instructions

17. Long-term deferred expenses

unit: yuan

| project | Opening Balance | Increase amount in this period | Amortization amount for the current period | Other reduction amounts | Ending balance |
|---|---|---|---|---|---|
| Industrial park renovation fee | 3,266,729.38 | | 537,352.71 | | 2,729,376.67 |
| Xiamen production line chassis modification cost | 1,007,513.30 | | 118,530.96 | | 888,982.34 |
| Jinan factory renovation | 1,973,626.70 | | 285,129.60 | | 1,688,497.10 |
| Industrial park exterior wall and LED renovation | 398,256.36 | | 95,581.44 | | 302,674.92 |
| NCT production line technical service fee | 294,810.79 | | 176,886.78 | | 117,924.01 |

| | | | | | |
|---|---|---|---|---|---|
| Decoration fee for Building S05 | 5,069,965.39 | 93,191.80 | 1,594,271.25 | | 3,568,885.94 |
| Sporadic projects in Suncun factory area | 11,361,932.25 | 4,044,045.42 | 2,201,466.64 | | 13,204,511.03 |
| Beijing office area renovation | 1,968,717.83 | | 371,258.59 | | 1,597,459.24 |
| Jinan office area renovation | 650,185.64 | 691,879.70 | 122,891.25 | | 1,219,174.09 |
| Other incidental expenses | 7,467,158.92 | 1,233,892.07 | 1,065,029.79 | | 7,636,021.20 |
| Suzhou factory decoration and renovation | 51,975,796.78 | 3,941,302.75 | 10,653,749.35 | | 45,263,350.18 |
| Xiamen factory production network installation | 14,837.44 | | 12,717.72 | | 2,119.72 |
| Other decoration costs | 3,269,495.91 | 2,207,962.58 | 540,169.39 | | 4,937,289.10 |
| Gangsheng Building Renovation and Renovation Project | 904,095.63 | | 202,472.88 | | 701,622.75 |
| Guangzhou platform laboratory renovation project | 447,360.63 | | 86,585.94 | | 360,774.69 |
| total | 90,070,482.95 | 12,212,274.32 | 18,064,094.29 | | 84,218,662.98 |

other instructions

18. Deferred income tax assets/deferred income tax liabilities

(1) Deferred income tax assets without offset

unit: yuan

| project | Ending balance | | Opening Balance | |
|---|---|---|---|---|
| | Deductible temporary differences | Deferred tax assets | Deductible temporary differences | Deferred tax assets |
| Impairment of assets | 774,755,021.94 | 129,535,820.58 | 774,642,847.21 | 129,286,052.01 |
| Unrealized profits from insider transactions | 254,086,241.26 | 55,369,749.86 | 273,094,091.38 | 36,728,787.55 |
| Deductible losses | 454,004,981.45 | 69,221,961.88 | 10,895,453.43 | 2,723,863.36 |
| Bad debt provision for accounts receivable | 681,826,226.56 | 106,666,810.81 | 540,693,659.54 | 85,842,205.87 |
| Deferred income | 130,241,853.54 | 18,948,640.66 | 142,917,189.59 | 21,534,739.62 |
| quality assurance fee | 296,187,160.30 | 44,428,074.04 | 320,651,646.27 | 48,097,746.95 |
| lease | 21,393,806.83 | 4,493,638.70 | 33,549,403.94 | 5,138,453.82 |
| Temporary collection | 139,749,500.00 | 20,962,425.00 | 192,539,500.00 | 28,880,925.00 |
| total | 2,752,244,791.88 | 449,627,121.53 | 2,288,983,791.36 | 358,232,774.18 |

(2) Deferred income tax liabilities without offset

unit: yuan

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| project | Ending balance | | Opening Balance | |
|---|---|---|---|---|
| | Taxable temporary differences | Deferred income tax liability | Taxable temporary differences | Deferred income tax liability |
| U.S. Corporate Tax Policy Differences Project | 22,786,453.75 | 6,799,477.80 | 21,962,763.40 | 6,553,688.60 |
| One-time deduction for depreciation of fixed assets | 36,706,900.57 | 8,970,838.91 | 40,532,527.37 | 9,903,704.20 |
| lease | 18,177,015.92 | 3,878,793.75 | 29,557,668.67 | 4,433,650.30 |
| total | 77,670,370.24 | 19,649,110.46 | 92,052,959.44 | 20,891,043.10 |

(3) Details of deferred income tax assets not recognized

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Deductible temporary differences | 320,053,335.14 | 658,766,407.41 |
| Deductible losses | 1,079,871,599.85 | 418,347,902.65 |
| total | 1,399,924,934.99 | 1,077,114,310.06 |

(4) Deductible losses that have not been recognized as deferred income tax assets will expire in the following years

unit: yuan

| years | Ending amount | Beginning amount | Remark |
|---|---|---|---|
| 2024 | | 41,220.38 | |
| 2025 | 205,725,277.88 | 198,839,237.28 | |
| 2026 | 86,054,441.83 | 133,987,154.35 | |
| 2027 | 219,541,032.67 | 85,480,290.64 | |
| 2028 | 568,550,847.47 | | |
| total | 1,079,871,599.85 | 418,347,902.65 | |

other instructions

19. Other non-current assets

unit: yuan

| project | Ending balance | | | Opening Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book value | Book balance | Impairment provision | Book value |
| Prepaid equipment payment | 22,096,851.48 | | 22,096,851.48 | 42,007,635.42 | | 42,007,635.42 |
| Prepaid project payment | 3,453,655.70 | | 3,453,655.70 | 203,263.96 | | 203,263.96 |
| Prepayment for house purchase | 183,939.00 | | 183,939.00 | 183,939.00 | | 183,939.00 |
| total | 25,734,446.18 | | 25,734,446.18 | 42,394,838.38 | | 42,394,838.38 |

other instructions:

20. Short-term borrowing

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 284 of 382
PageID #: 322

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

(1) Classification of short-term loans

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Credit loan | 3,002,166,666.70 | 4,954,374,375.02 |
| total | 3,002,166,666.70 | 4,954,374,375.02 |

Description of short-term loan classification:

(2) Overdue short-term borrowings that have not been repaid

The total amount of overdue and unpaid short-term borrowings at the end of the period was RMB, among which the important overdue and unpaid short-term borrowings are as follows:

unit: yuan

| Borrowing unit | Ending balance | Borrowing interest rate | Overdue time | Overdue interest rate |
|---|---|---|---|---|

other instructions

21. Notes payable

unit: yuan

| type | Ending balance | Opening Balance |
|---|---|---|
| trade acceptance draft | | 96,612,750.13 |
| bank acceptance draft | 700,603,307.36 | 1,104,801,472.30 |
| total | 700,603,307.36 | 1,201,414,222.43 |

The total amount of bills payable that were due and unpaid at the end of the current period was RMB.

22. Accounts payable

(1) Presentation of accounts payable

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Within 1 year (including 1 year) | 9,757,143,590.52 | 9,254,274,464.19 |
| 1-2 years (including 2 years) | 56,883,837.13 | 37,035,879.12 |
| 2-3 years (including 3 years) | 30,675,826.18 | 5,802,829.61 |
| 3-4 years (including 4 years) | 1,735,086.26 | 291,038.17 |
| 4-5 years (including 5 years) | | 46,870.06 |
| More than 5 years | 2,043,171.77 | 3,702,687.90 |
| total | 9,848,481,511.86 | 9,301,153,769.05 |

(2) Important accounts payable with an aging of more than 1 year

unit: yuan

| project | Ending balance | Reasons for non-repayment or carry-over |
|---|---|---|

other instructions:

23. Contract liabilities

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Advance payment | 1,243,105,972.60 | 1,167,023,013.13 |
| Maintenance service fee collected in advance | 516,067,317.25 | 530,960,671.35 |
| total | 1,759,173,289.85 | 1,697,983,684.48 |

Amount and reasons for significant changes in book value during the reporting period

unit: yuan

| project | Change amount | Reason for change |
|---|---|---|

24. Payable to employees' salaries

(1) Presentation of employee benefits payable

unit: yuan

| project | Opening Balance | Increased in this issue | Decrease in this period | Ending balance |
|---|---|---|---|---|
| 1. Short-term compensation | 584,767,320.98 | 1,447,780,682.59 | 1,434,431,432.95 | 598,116,570.62 |
| 2. Post-employment benefits-defined contribution plan | 7,000,894.83 | 129,074,353.93 | 115,915,980.74 | 20,159,268.02 |
| 3. Dismissal benefits | 4,421.35 | | | 4,421.35 |
| total | 591,772,637.16 | 1,576,855,036.52 | 1,550,347,413.69 | 618,280,259.99 |

(2) Presentation of short-term remuneration

unit: yuan

| project | Opening Balance | Increased in this issue | Decrease in this period | Ending balance |
|---|---|---|---|---|
| 1. Salaries, bonuses, allowances and subsidies | 207,823,729.33 | 1,262,869,686.27 | 1,288,709,467.57 | 181,983,948.03 |
| 2. Employee welfare fees | 185,720.85 | 17,152,755.33 | 13,530,365.48 | 3,808,110.70 |
| 3. Social insurance premiums | 1,043,495.04 | 67,029,644.19 | 64,882,288.47 | 3,190,850.76 |
| Among them: medical insurance premiums | 940,786.00 | 63,825,284.89 | 61,639,011.82 | 3,127,059.07 |
| Work injury insurance premium | 52,314.67 | 2,512,956.25 | 2,501,479.23 | 63,791.69 |
| maternity insurance premium | 50,394.37 | 691,403.05 | 741,797.42 | |
| 4. Housing provident fund | 1,165,362.00 | 56,390,884.78 | 53,713,084.78 | 3,843,162.00 |
| 5. Trade union funds and employee education funds | 371,356,198.82 | 40,877,257.33 | 10,140,660.21 | 402,092,795.94 |
| 6. Short-term paid absences | 3,192,814.94 | 3,460,454.69 | 3,455,566.44 | 3,197,703.19 |
| total | 584,767,320.98 | 1,447,780,682.59 | 1,434,431,432.95 | 598,116,570.62 |

(3) Display of defined contribution plan

unit: yuan

| project | Opening Balance | Increased in this issue | Decrease in this period | Ending balance |
|---|---|---|---|---|

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 286 of 382
PageID #: 324

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

| | | | | |
|---|---|---|---|---|
| 1. Basic pension insurance | [illegible] | [illegible] | [illegible] | 8,359,126.75 |
| 2. Unemployment insurance premiums | 104,348.88 | 3,494,838.02 | 3,439,710.24 | 159,476.66 |
| 3. Enterprise annuity payment | 3,214,534.28 | 24,032,573.50 | 15,606,443.17 | 11,640,664.61 |
| total | 7,000,894.83 | 129,074,353.93 | 115,915,980.74 | 20,159,268.02 |

other instructions

25. Taxes payable

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| VAT | 52,842,147.86 | 116,756,595.83 |
| corporate income tax | 115,219,423.45 | 37,564,526.83 |
| Personal Income Tax | 46,005,124.15 | 80,625,823.50 |
| Urban maintenance and construction tax | 432,878.87 | 3,067,299.22 |
| Education fee surcharge | 200,048.44 | 1,600,436.71 |
| Local education fee surcharge | 103,372.75 | 584,713.26 |
| Local water conservancy construction fund | | 7,632.24 |
| property tax | 811,236.91 | 787,737.57 |
| land holding tax | 902,032.00 | 770,981.71 |
| stamp duty | 16,569,932.31 | 16,651,190.61 |
| tariff | 14,270,231.70 | 9,799,491.33 |
| environmental tax | | 3,458.25 |
| total | 247,356,428.44 | 268,219,887.06 |

other instructions

26. Other payables

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Other payables | 241,911,212.73 | 193,142,713.87 |
| total | 241,911,212.73 | 193,142,713.87 |

(1) Interest payable

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|

Important overdue and unpaid interest information:

unit: yuan

| Borrowing unit | Overdue amount | Reason for overdue |
|---|---|---|

other instructions:

(2) Dividends payable

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|

Other explanations, including important dividends payable that have not been paid for more than 1 year, should disclose the reasons for non-payment:

(3) Other payables

1) List other payables according to the nature of the payment

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Spare parts credit deposit | 7,501,155.50 | 7,500,955.50 |
| Collection and deduction | 43,099,190.29 | 32,415,361.90 |
| Fees to be paid | 94,273,247.66 | 70,012,288.02 |
| Project money | 569,380.11 | 838,020.33 |
| current account | 96,468,239.17 | 82,376,088.12 |
| total | 241,911,212.73 | 193,142,713.87 |

2) Important other payables aged more than 1 year

unit: yuan

| project | Ending balance | Reasons for non-repayment or carry-over |
|---|---|---|

other instructions

27. Non-current liabilities due within one year

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Long-term borrowings due within one year | 167,216,249.98 | 85,592,679.06 |
| Lease liabilities due within one year | 21,770,857.54 | 21,481,210.50 |
| total | 188,987,107.52 | 107,073,889.56 |

other instructions:

28. Other current liabilities

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| short term bonds payable | 3,015,217,945.21 | |
| Output tax to be reversed | 152,709,282.48 | 135,872,736.98 |
| Temporary collection | 139,749,500.00 | 192,539,500.00 |
| total | 3,307,676,727.69 | 328,412,236.98 |

Changes in short-term bonds payable:

unit: yuan

| Bond name | face value | issue date | bond term | Issue amount | Opening Balance | Issued in this issue | Interest accrued on | Amortization of premiums | Repay this period | | Ending balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | face value | and discounts | | | |
| 23Inspur Electronics SCP001 (Green Science and Technology) | 100.00 | January 11, 2023 | 86th | 1,000,000,000.00 | | 1,000,000,000.00 | 5,391,780.82 | | 1,005,391,780.82 | | |
| 23Inspur Electronics SCP002 (Science and Technology Bill) | 100.00 | March 31, 2023 | 270 days | 1,000,000,000.00 | | 1,000,000,000.00 | 6,098,356.16 | | | | 1,006,098,356.16 |
| 23Inspur Electronics SCP003 (Science and Technology Innovation Bill) | 100.00 | April 26, 2023 | 267 days | 1,000,000,000.00 | | 1,000,000,000.00 | 4,606,849.32 | | | | 1,004,606,849.32 |
| 23Inspur Electronics SCP004 (Science and Technology Innovation Bill) | 100.00 | April 27, 2023 | 267 days | 1,000,000,000.00 | | 1,000,000,000.00 | 4,512,739.73 | | | | 1,004,512,739.73 |
| total | | | | 4,000,000,000.00 | | 4,000,000,000.00 | 20,609,726.03 | | 1,005,391,780.82 | | 3,015,217,945.21 |

other instructions:

29. Long-term borrowing

(1) Classification of long-term loans

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| mortgage loan | 109,911,899.00 | 109,566,872.48 |
| credit garanteed | 850,000,000.00 | 850,000,000.00 |
| Credit loan | 9,012,377,905.92 | 3,261,962,818.63 |
| total | 9,972,289,804.92 | 4,221,529,691.11 |

Description of long-term loan classification:

Other instructions, including interest rate ranges:

30. Lease liabilities

unit: yuan

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

| project | Ending balance | Opening Balance |
|---|---|---|
| Lease payment | 57,428,192.08 | 69,762,883.10 |
| Unrecognized financing charges | -1,762,139.45 | -4,245,071.76 |
| Lease liabilities due within one year | -21,770,857.54 | -21,481,210.50 |
| total | 33,895,195.09 | 44,036,600.84 |

other instructions:

31. Long-term accounts payable

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Special payables | 735,000.00 | 735,000.00 |
| total | 735,000.00 | 735,000.00 |

(1) List long-term payables according to the nature of the payment

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Special payables | 735,000.00 | 735,000.00 |

other instructions:

(2) Special accounts payable

unit: yuan

| project | Opening Balance | Increased in this issue | Decrease in this period | Ending balance | Causes |
|---|---|---|---|---|---|
| Jinan Development Zone Finance Bureau | 75,000.00 | | | 75,000.00 | |
| Shandong Provincial Department of Information Industry | 660,000.00 | | | 660,000.00 | |
| total | 735,000.00 | | | 735,000.00 | |

other instructions:

32. Estimated liabilities

unit: yuan

| project | Ending balance | Opening Balance | Causes |
|---|---|---|---|
| product quality assurance | 296,187,160.30 | 320,651,646.27 | |
| total | 296,187,160.30 | 320,651,646.27 | |

Other explanations, including important assumptions and estimation instructions related to important estimated liabilities:

The company reasonably estimates the product quality assurance rate based on the actual expenditure data and sales data of past product quality assurance expenses, and estimates the product quality assurance expenses that are likely to occur in the future based on the provisions of the company's relevant product quality assurance policies and realized sales data.

33. Deferred income

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

unit: yuan

| project | Opening Balance | Increased in this issue | Decrease in this period | Ending balance | Causes |
|---|---|---|---|---|---|
| government subsidy | 147,699,033.00 | 73,405,756.70 | 89,392,910.71 | 131,711,878.99 | Government subsidies for R&D projects |
| total | 147,699,033.00 | 73,405,756.70 | 89,392,910.71 | 131,711,878.99 | |

Projects involving government subsidies:

unit: yuan

| Liabilities | Opening Balance | New subsidy amount for this period | The amount included in non-operating income in the current period | The amount included in other income in the current period | Amount of offset costs and expenses in the current period | Other changes | Ending balance | Asset related/income related |
|---|---|---|---|---|---|---|---|---|
| Industrial support funds (Suzhou factory decoration subsidy) | 20,000,000.00 | | | 4,999,999.86 | | | 15,000,000.14 | related to assets |
| Nanning production line equipment subsidies | 10,741,758.31 | | | 947,802.18 | | | 9,793,956.13 | related to assets |
| Yunnan production line equipment subsidies | 1,993,750.00 | | | 211,458.21 | | | 1,782,291.79 | related to assets |
| Other project subsidies | 114,963,524.69 | 72,475,756.73 | | 82,303,650.49 | | | 105,135,630.93 | related to income |
| total | 147,699,033.00 | 72,475,756.73 | | 88,462,910.74 | | | 131,711,878.99 | |

other instructions:

34. Share capital

unit: yuan

| project | Opening Balance | This change increases or decreases (+, -) | | | | | Ending balance |
|---|---|---|---|---|---|---|---|
| | | issue new shares | Bonus shares | Conversion of Provident Fund into Shares | other | Subtotal | |
| Total number of shares | 1,463,709,516.00 | 8,425,606.00 | | | | 8,425,606.00 | 1,472,135,122.00 |

other instructions:

The exercise of the third phase of this equity incentive resulted in an increase in share capital of 8,425,606 shares.

35. Other equity instruments

(1) Basic information on preferred shares, perpetual bonds and other financial instruments outstanding at the end of the period

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

On July 23, 2020, the company issued the first phase of 2020 medium-term notes (perpetual bonds) with a total amount of 1 billion yuan, a face value of 100 yuan, and an issuance interest rate of 5.0%. The term is 3+N years. After deducting underwriting fees and other related transaction costs, the actual cash received was RMB 999 million.

(2) Statement of changes in outstanding preferred stocks, perpetual bonds and other financial instruments at the end of the period

unit: yuan

| financial instruments outstanding | Beginning of period | | Increased in this issue | | Decrease in this period | | End of term | |
|---|---|---|---|---|---|---|---|---|
| | quantity | Book value | quantity | Book value | quantity | Book value | quantity | Book value |
| perpetual bond | 10,000,000.00 | 999,697,169.81 | | | | | 10,000,000.00 | 999,697,169.81 |
| total | 10,000,000.00 | 999,697,169.81 | | | | | 10,000,000.00 | 999,697,169.81 |

Changes in other equity instruments during the current period, explanations of the reasons for the changes, and the basis for relevant accounting treatments:

other instructions:

The terms of the perpetual medium-term note contracts issued by the Company do not include contractual obligations to deliver cash or other financial assets to other parties, nor include contractual obligations to exchange financial assets or financial liabilities with other parties under potentially adverse conditions. The definition of equity instruments in Accounting Standards No. 22 - Recognition and Measurement of Financial Instruments, "Accounting Standards for Business Enterprises No. 37 - Presentation of Financial Instruments" and "Distinguishing Financial Liabilities and Equity Instruments and Related Accounting Treatment Provisions", Therefore, the company recognizes it as other equity instruments. other instructions:

36. Capital reserve

unit: yuan

| project | Opening Balance | Increased in this issue | Decrease in this period | Ending balance |
|---|---|---|---|---|
| Capital premium (equity premium) | 6,574,933,951.94 | 223,701,155.48 | | 6,798,635,107.42 |
| Other capital reserves | 129,591,363.42 | 7,516,327.21 | 99,442,607.81 | 37,665,082.82 |
| total | 6,704,525,315.36 | 231,217,482.69 | 99,442,607.81 | 6,836,300,190.24 |

Other explanations, including changes in increases and decreases in the current period and explanations of reasons for changes:

(1) Changes in capital premium (equity premium) and explanation of reasons for the change:

1) The issuance of new shares (equity incentive) in this period resulted in an increase in capital premium (equity premium) of RMB 124,783,224.86; 2) The exercise of the third phase of equity incentive resulted in an increase in capital premium (equity premium) of RMB 98,917,930.62.

(2) Changes in other capital reserves and explanation of reasons for the changes:

1) The company adjusted its long-term equity investment (other equity changes) and capital reserves (other capital reserves) in Inspur Cloud Chain (Shandong) Information Technology Co., Ltd. based on the shareholding ratio, resulting in an increase in other capital reserves of RMB 7,516,327.21; The adjustment of the share ratio to the long-term equity investment (other changes in equity) and capital reserves (other capital reserves) of Donggang Co., Ltd. resulted in a decrease in other capital reserves of RMB 524,677.19; 2) The exercise of the third phase of the equity incentive resulted in other capital reserves A decrease of 98,917,930.62 yuan.

37. Other comprehensive income

unit: yuan

| project | Opening Balance | Amount incurred this period | | | | | | Ending balance |
|---|---|---|---|---|---|---|---|---|
| | | Amount before income tax for the current period | Less: included in other comprehensive | Less: Included in other comprehensive | Deduct: income tax expense | Attributable to parent company after tax | Attributable to minority | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | income in the previous period and transferred to profit and loss in the current period | income in the previous period and transferred to retained earnings in the current period | | | shareholders after tax | |
|---|---|---|---|---|---|---|---|---|
| 1. Other comprehensive income that cannot be reclassified into profit or loss | -868,816.55 | | | | | | | -868,816.55 |
| Changes in fair value of other equity instrument investments | -868,816.55 | | | | | | | -868,816.55 |
| 2. Other comprehensive income that will be reclassified into profit and loss | 76,529,986.08 | 53,374,220.49 | | | | 53,374,220.49 | | 129,904,206.57 |
| Including: other comprehensive income that can be converted to profit or loss under the equity method | 18,903,347.63 | | | | | | | 18,903,347.63 |
| Translation differences of foreign currency financial statements | 57,626,638.45 | 53,374,220.49 | | | | 53,374,220.49 | | 111,000,858.94 |
| Total other comprehensive income | 75,661,169.53 | 53,374,220.49 | | | | 53,374,220.49 | | 129,035,390.02 |

Other explanations include adjustments to the initial recognition amount of the effective portion of cash flow hedging gains and losses converted into hedged items:

38. Surplus reserve

unit: yuan

| project | Opening Balance | Increased in this issue | Decrease in this period | Ending balance |
|---|---|---|---|---|
| Statutory surplus reserve | 732,093,402.35 | | | 732,093,402.35 |
| total | 732,093,402.35 | | | 732,093,402.35 |

Description of surplus reserve, including changes in increases and decreases in the current period and explanation of reasons for changes:

39. Undistributed profits

unit: yuan

| project | This period | Previous period |
|---|---|---|

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | |
|---|---|---|
| Undistributed profits at the end of the previous period before adjustments | 7,288,797,830.35 | 5,628,296,600.21 |
| Adjusted opening undistributed profits | 7,288,797,830.35 | 5,628,296,600.21 |
| Add: Net profit attributable to owners of the parent company for the current period | 325,290,128.53 | 954,265,193.26 |
| Dividends payable on common shares | 219,555,407.66 | 203,520,983.40 |
| Interest payable on perpetual bonds | | |
| Undistributed profit at the end of the period | 7,394,532,551.22 | 6,379,040,810.07 |

Adjust the details of undistributed profits at the beginning of the period:

1) Due to the retrospective adjustment of the "Accounting Standards for Business Enterprises" and its related new regulations, the undistributed profit at the beginning of the period was affected.

2) Due to changes in accounting policies, the undistributed profit at the beginning of the period was affected.

3) Due to the correction of major accounting errors, the undistributed profit at the beginning of the period was affected.

4). Changes in the scope of consolidation due to the same control will affect the undistributed profit yuan at the beginning of the period.

5) The total of other adjustments affects the opening undistributed profit yuan.

40. Operating income and operating costs

unit: yuan

| project | Amount incurred this period | | Amount incurred last period | |
|---|---|---|---|---|
| | income | cost | income | cost |
| Main business | 24,683,299,988.23 | 21,908,876,770.94 | 34,690,765,431.96 | 30,497,182,632.20 |
| Other business | 114,299,842.28 | 61,769,778.98 | 159,419,690.40 | 58,141,029.36 |
| total | 24,797,599,830.51 | 21,970,646,549.92 | 34,850,185,122.36 | 30,555,323,661.56 |

Income related information:

unit: yuan

| Contract classification | Division 1 | Division 2 | | total |
|---|---|---|---|---|
| Product Types | | | | |
| in: | | | | |
| Servers and components | 24,499,241,465.29 | | | 24,499,241,465.29 |
| IT terminals and spare parts | 184,058,522.94 | | | 184,058,522.94 |
| other | 114,299,842.28 | | | 114,299,842.28 |
| Classified by business area | | | | |
| in: | | | | |
| domestic | 20,281,167,041.92 | | | 20,281,167,041.92 |
| overseas | 4,516,432,788.59 | | | 4,516,432,788.59 |
| Market or customer type | | | | |
| in: | | | | |
| | | | | |
| type of contract | | | | |

| | | | | |
|---|---|---|---|---|
| in: | | | | |
| | | | | |
| Classification by time of transfer of goods | | | | |
| in: | | | | |
| | | | | |
| Classification by contract period | | | | |
| in: | | | | |
| | | | | |
| Classified by sales channel | | | | |
| in: | | | | |
| | | | | |
| total | | | | |

Information related to performance obligations:

There is no information related to the transaction price allocated to the remaining performance obligations:

At the end of the reporting period, the amount of revenue corresponding to the performance obligations that have been signed but have not yet been performed or completed is RMB 11,702,840,773.98, of which RMB 9,862,086,726.80 is expected to be recognized in 2023, and RMB 1,840,754,047.18 is expected to be recognized in 2024. other instructions

41. Taxes and surcharges

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Urban maintenance and construction tax | 4,460,935.82 | 5,782,633.56 |
| Education fee surcharge | 3,186,382.74 | 4,133,163.22 |
| property tax | 6,068,518.48 | 1,522,585.89 |
| land holding tax | 1,773,286.30 | 1,335,775.90 |
| vehicle usage tax | 3,630.00 | 15,133.79 |
| stamp duty | 25,840,974.56 | 31,184,893.88 |
| Local water conservancy construction fund | 8,094.77 | 166,246.36 |
| other | | 6,916.50 |
| total | 41,341,822.67 | 44,147,349.10 |

other instructions:

42. Sales expenses

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| direct costs | 103,007,951.64 | 77,609,799.76 |
| Human resources expenses | 535,463,606.16 | 614,164,840.02 |
| Asset holding fees | 7,780,995.59 | 9,604,131.00 |
| Market expansion expenses | 3,080,087.69 | 28,882,948.52 |
| Other overhead costs | 26,543,137.03 | 60,473,413.42 |

| | | |
|---|---|---|
| total | 675,875,778.11 | 790,735,132.72 |

other instructions:

43. Management expenses

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| direct costs | 51,188,569.67 | 55,463,467.96 |
| Human resources expenses | 282,366,440.29 | 362,035,858.14 |
| Asset holding fees | 46,494,388.61 | 41,535,161.31 |
| Extra charges | 8,495,112.00 | 22,748,270.32 |
| total | 388,544,510.57 | 481,782,757.73 |

other instructions

44. Research and development expenses

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| direct costs | 204,153,969.09 | 167,782,699.43 |
| Human resources expenses | 826,419,798.19 | 788,400,050.43 |
| Asset holding fees | 87,584,454.77 | 91,570,250.27 |
| Other overhead costs | 305,223,570.66 | 299,868,983.30 |
| total | 1,423,381,792.71 | 1,347,621,983.43 |

other instructions

45. Financial expenses

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| interest expense | -27,496,924.72 | 284,091,635.07 |
| Less: interest income | 87,406,902.93 | 75,786,718.29 |
| Net exchange income (income is listed with "-") | -8,682,076.10 | 232,686,582.06 |
| Handling fee expenditure | 8,277,197.78 | 11,485,551.64 |
| total | -115,308,705.97 | 452,477,050.48 |

other instructions

46. Other income

unit: yuan

| Generate other sources of income | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Asset-related government grants | 6,159,260.24 | 6,159,260.46 |
| Income-related government subsidies | 91,310,782.45 | 126,202,727.64 |
| Immediate tax refund for software | 31,407,191.11 | 75,307,639.74 |

| | | |
|---|---|---|
| total | 128,877,233.80 | 207,669,627.84 |

47. Investment income

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Long-term equity investment income calculated using the equity method | 10,399,648.62 | 4,919,589.25 |
| Investment income from disposal of long-term equity investments | 12,966,826.99 | |
| Investment income from disposal of trading financial assets | | 3,708,493.16 |
| Realized interest rate swap gains on interest rate swap contracts | 1,208,181.30 | -175,613.77 |
| Investment income from forward foreign exchange settlement and sales | 39,730,692.73 | 5,777,000.46 |
| total | 64,305,349.64 | 14,229,469.10 |

other instructions

48. Income from changes in fair value

unit: yuan

| Sources of gains from changes in fair value | Amount incurred this period | Amount incurred last period |
|---|---|---|
| trading financial assets | 206,318.49 | |
| Trading financial liabilities | | 270,333.10 |
| Interest rate swap contracts measured at fair value and changes included in current profits and losses | -367,522.79 | |
| total | -161,204.30 | 270,333.10 |

other instructions:

49. Credit impairment losses

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Bad debt losses on other receivables | -5,473,386.01 | -7,075,183.34 |
| Bad debt losses on accounts receivable | -100,675,623.60 | -141,777,297.46 |
| Bad debt losses on notes receivable | -11,395,525.58 | |
| total | -117,544,535.19 | -148,852,480.80 |

other instructions

50. Asset impairment losses

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| 2. Inventory depreciation losses and contract performance cost impairment losses | -167,759,137.34 | -202,833,619.44 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | |
|---|---|---|
| 10. Impairment losses on intangible assets | | -7,426,146.82 |
| total | -167,759,137.34 | -210,259,766.26 |

other instructions:

51. Income from asset disposal

unit: yuan

| Sources of income from asset disposals | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Gains or losses arising from the disposal of non-current assets not classified as held for sale | -71,054.89 | 27,926.12 |
| total | -71,054.89 | 27,926.12 |

52. Non-operating income

unit: yuan

| project | Amount incurred this period | Amount incurred last period | Amount included in non-recurring gains and losses for the current period |
|---|---|---|---|
| Profit from damage and scrapping of non-current assets | 232.78 | 164,816.20 | 232.78 |
| fine income | 1,159,525.59 | 2,010,485.62 | 1,159,525.59 |
| other | 2,772,793.11 | 629,772.09 | 2,772,793.11 |
| total | 3,932,551.48 | 2,805,073.91 | 3,932,551.48 |

Government subsidies included in current profits and losses:

unit: yuan

| Subsidy project | Issuing subject | Reason for issuance | Property type | Does the subsidy affect the profit and loss of the year? | Is there any special subsidy? | Amount incurred in this period | Amount incurred in the previous period | Asset related/income related |
|---|---|---|---|---|---|---|---|---|

other instructions:

53. Non-operating expenses

unit: yuan

| project | Amount incurred this period | Amount incurred last period | Amount included in non-recurring gains and losses for the current period |
|---|---|---|---|
| external donation | 325,547.00 | 77,522.12 | 325,547.00 |
| Loss on disposal of non-current assets | 26,833.53 | 678,307.11 | 26,833.53 |
| other | 278,117.64 | 210,777.69 | 278,117.64 |
| total | 630,498.17 | 966,606.92 | 630,498.17 |

other instructions:

54. Income tax expenses

(1) Income tax expense schedule

unit: yuan

**Inspur Information: 2023 Semi-Annual Report ( Download Announcement )**

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Current income tax expense | 112,566,356.19 | 98,865,793.74 |
| Deferred income tax expense | -100,516,739.95 | 7,905,496.42 |
| total | 12,049,616.24 | 106,771,290.16 |

(2) Adjustment process of accounting profits and income tax expenses

unit: yuan

| project | Amount incurred this period |
|---|---|
| The total profit | 324,066,787.53 |
| Income tax expense calculated at statutory/applicable tax rates | 48,610,018.13 |
| The impact of different tax rates applicable to subsidiaries | 48,953,377.03 |
| Effect of Adjusting Prior Period Income Taxes | 5,554,504.97 |
| Effect of non-deductible costs, expenses and losses | 90,485,405.83 |
| The impact of using deductible losses that have not been recognized as deferred income tax assets in prior periods | -9,838,749.16 |
| No deductible temporary differences or deductible losses were recognized for deferred income tax assets in the current period. | -30,928,966.35 |
| The impact of the super deduction of R&D expenses in the current period | -140,785,974.21 |
| Income tax expense | 12,049,616.24 |

other instructions

55. Other comprehensive income

For details, please see Note 7.37, Other Comprehensive Income

56. Cash flow statement items

(1) Other cash received related to operating activities

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| interest income | 87,533,752.95 | 61,021,463.33 |
| margin | 17,745,243.67 | 21,392,839.86 |
| Government funding | 278,370,079.79 | 192,099,562.60 |
| Other temporary collections | 350,816,614.36 | 188,452,439.70 |
| total | 734,465,690.77 | 462,966,305.49 |

Description of other cash received related to operating activities:

(2) Other cash paid related to operating activities

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Bid bond | 14,849,674.93 | 24,624,598.09 |
| Financial institution fees | 7,832,456.95 | 9,831,768.71 |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | |
|---|---|---|
| period fees paid | 864,975,603.88 | 760,017,812.10 |
| Other temporary payments | 183,826,532.05 | 51,477,639.28 |
| total | 1,071,484,267.81 | 845,951,818.18 |

Description of other cash paid related to operating activities:

(3) Other cash received related to investment activities

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|

Description of other cash received related to investing activities:

(4) Other cash paid related to investment activities

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Realized interest swap gains on interest rate swap contracts | | 174,728.77 |
| Disposal of subsidiaries | 324,013,484.76 | |
| total | 324,013,484.76 | 174,728.77 |

Description of other cash paid related to investment activities:

(5) Other cash received related to financing activities

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|

Description of other cash received related to financing activities:

(6) Other cash paid related to financing activities

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Repay lease liabilities | 6,258,779.91 | 9,167,983.04 |
| total | 6,258,779.91 | 9,167,983.04 |

Description of other cash payments related to financing activities:

57. Supplementary information for cash flow statement

(1) Supplementary information for cash flow statement

unit: yuan

| additional materials | Current Amount | Amount of last period |
|---|---|---|
| 1. Reconcile net profit to cash flow from operating activities: | | |
| net profit | 312,017,171.29 | 936,249,473.27 |
| Add: Asset impairment provision | 56,675,158.50 | 32,169,411.35 |
| Depreciation of fixed assets, depreciation of oil and gas assets, depreciation of productive biological assets | 129,609,591.41 | 103,965,083.92 |

| | | |
|---|---|---|
| Depreciation of right-of-use assets | 8,167,011.60 | 9,868,448.93 |
| Amortization of intangible assets | 42,145,438.21 | 60,705,631.21 |
| Amortization of long-term deferred expenses | 18,190,274.21 | 14,756,173.88 |
| Losses from disposal of fixed assets, intangible assets and other long-term assets (income is listed with a "-" sign) | 71,054.89 | -27,926.12 |
| Loss from scrapping of fixed assets (income is listed with "-") | 12,176.80 | 513,490.91 |
| Loss from changes in fair value (income is listed with a "-" sign) | 161,204.30 | -270,333.10 |
| Financial expenses (income is listed with "-") | 190,773,075.28 | 284,091,635.07 |
| Investment losses (income is listed with "-") | -64,304,553.00 | -14,229,469.10 |
| Decrease in deferred income tax assets (increases are indicated with "-") | -91,394,347.35 | 8,678,590.76 |
| Increase in deferred income tax liabilities (decreases are indicated with "-") | -1,241,932.64 | -629,414.78 |
| Decrease in inventory (increases are listed with "-") | -4,925,116,396.88 | 699,214,305.83 |
| Decrease in operating receivables (increases are indicated with a "-" sign) | -1,301,487,604.54 | -3,124,805,199.01 |
| Increase in operating payables (decreases are indicated with a "-" sign) | 445,414,202.64 | -9,683,157,178.30 |
| other | | |
| Net cash flow from operating activities | -5,180,308,475.28 | -10,672,907,275.28 |
| 2. Major investing and financing activities that do not involve cash receipts and payments: | | |
| Conversion of debt into capital | | |
| Convertible corporate bonds due within one year | | |
| Financing leased fixed assets | | |
| 3. Net changes in cash and cash equivalents: | | |
| Closing balance of cash | 9,999,967,882.26 | 7,298,899,450.94 |
| Less: Opening balance of cash | 8,996,102,096.31 | 7,258,420,031.71 |
| Add: Closing balance of cash equivalents | | |
| Less: Opening balance of cash equivalents | | |
| Net increase in cash and cash equivalents | 1,003,865,785.95 | 40,479,419.23 |

(2) Net cash paid in the current period to acquire subsidiaries

unit: yuan

| | Amount |
|---|---|
| in: | |
| in: | |
| in: | |

other instructions:

(3) Net cash received from disposal of subsidiaries in the current period

unit: yuan

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| project | Amount |
|---|---|
| Cash or cash equivalents received from disposal of subsidiaries in the current period | 65,650,000.00 |
| in: | |
| Inspur (Shandong) Computer Technology Co., Ltd. | 65,650,000.00 |
| Less: Cash and cash equivalents held by the company on the date of loss of control | 389,663,484.76 |
| in: | |
| Inspur (Shandong) Computer Technology Co., Ltd. | 389,663,484.76 |
| in: | |
| Net cash received from disposal of subsidiaries | -324,013,484.76 |

other instructions:

(4) Composition of cash and cash equivalents

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| 1. Cash | 9,999,967,882.26 | 8,996,102,096.31 |
| Of which: cash on hand | 19,552.30 | 18,849.60 |
| Bank deposits available for payment at any time | 9,999,948,329.89 | 8,996,083,246.64 |
| Funds in other currencies readily available for payment | 0.07 | 0.07 |
| 3. Closing balance of cash and cash equivalents | 9,999,967,882.26 | 8,996,102,096.31 |

other instructions:

58. Assets whose ownership or use rights are restricted

unit: yuan

| project | Closing book value | Reason for restriction |
|---|---|---|
| Money funds | 15,790,639.90 | Pay security deposit |
| fixed assets | 185,831,296.49 | U.S. land and factory buildings are mortgaged to obtain loans |
| total | 201,621,936.39 | |

other instructions:

59. Foreign currency monetary items

(1) Foreign currency monetary items

unit: yuan

| project | Ending foreign currency balance | Conversion exchange rate | Ending balance converted into RMB |
|---|---|---|---|
| Money funds | | | |
| Of which: US dollars | 147,538,587.98 | 7.2258 | 1,066,084,329.03 |
| EUR | 1,546,840.20 | 7.8771 | 12,184,614.94 |
| Hong Kong dollar | 3,727,764.77 | 0.92198 | 3,436,924.56 |

| | | | |
|---|---|---|---|
| Hungarian Forint | 199,957,597.73 | 0.0212 | 4,243,330.14 |
| JPY | 8.00 | 0.0501 | 0.40 |
| Singapore dollar | 484,779.80 | 5.3442 | 2,590,760.21 |
| accounts receivable | | | |
| Of which: US dollars | 355,054,376.83 | 7.2258 | 2,565,551,916.10 |
| EUR | 2,863,609.65 | 7.8771 | 22,556,939.57 |
| Hong Kong dollar | | | |
| GBP | 165,962.72 | 9.1432 | 1,517,430.34 |
| Long term loan | | | |
| Of which: US dollars | 15,434,729.17 | 7.2258 | 111,528,266.04 |
| EUR | | | |
| Hong Kong dollar | | | |
| accounts payable | | | |
| Of which: US dollars | 900,614,249.59 | 7.2258 | 6,507,658,444.69 |
| EUR | 69,520.45 | 7.8771 | 547,619.54 |

other instructions:

(2) Description of overseas operating entities, including for important overseas operating entities, their main overseas operating place, accounting standard currency and basis for selection should be disclosed. If the accounting standard currency changes, the reasons should also be disclosed.

□Applicable? Not applicable

60. Government subsidies

(1) Basic information on government subsidies

unit: yuan

| type | Amount | Presentation items | Amount included in current profit and loss |
|---|---|---|---|
| Government subsidies related to daily activities of enterprises | 131,711,878.99 | Deferred income | |
| Government subsidies related to daily activities of enterprises | 128,877,233.80 | Other income | 128,877,233.80 |
| Government subsidies related to daily activities of enterprises | 218,270,000.00 | Financial expenses | 218,270,000.00 |

(2) Return of government subsidies

□Applicable? Not applicable

other instructions:

8. Changes in the scope of consolidation

1. Disposal of subsidiaries

Is there a situation where control over an investment in a subsidiary is lost with a single disposal? Yes No

unit: yuan

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| Subsidiary name | Equity disposal price | Equity disposal ratio | Equity disposal method | The point at which control is lost | Basis for determining the point of loss of control | The difference between the disposal price and the share of the subsidiary's net assets at the consolidated financial statement level corresponding to the disposal investment | Proportion of remaining equity on the date of loss of control | Book value of remaining equity on the date of loss of control | The fair value of the remaining equity on the date of loss of control | Gains or losses arising from remeasurement of remaining equity at fair value | Determination method and main assumptions of the fair value of remaining equity on the date of loss of control | The amount of other comprehensive income related to the equity investment of the atomic company transferred to investment profits and losses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inspur (Shandong) Computer Technology Co., Ltd. | 65,650,000.00 | 65.00% | transfer | June 15, 2023 | Equity transfer date | 12,966,826.99 | 0.00% | 0.00 | 0.00 | 0.00 | | |

other instructions:

In May 2023, the company signed an equity transfer agreement with Shandong Inspur Integrated Electronic Technology Co., Ltd., and the agreement stipulated that the company would transfer its holdings of Inspur (Shandong) Computer Technology Co., Ltd. to Shandong Inspur Integrated Electronic Technology Co., Ltd. for an estimated price of 65.65 million yuan. 65% equity of the company. In June 2023, relevant handovers will be completed

Subsequently, Inspur (Shandong) Computer Technology Co., Ltd. will no longer be included in the scope of consolidated statements.

Is there any situation where investments in subsidiaries are disposed of step by step through multiple transactions and control is lost in the current period?

□Yes?No

2. Changes in the scope of consolidation due to other reasons

Explain the changes in the scope of consolidation caused by other reasons (such as the establishment of new subsidiaries, liquidation of subsidiaries, etc.) and their related circumstances:

(1) Canceled subsidiaries in this period:

In January 2023, the company canceled its wholly-owned subsidiary Inspur (Qingdao) Electronic Information Industry Co., Ltd. In March 2023, the company canceled its wholly-owned subsidiary Shanxi Inspur Electronic Information Industry Co., Ltd.

9. Interests in other entities

1. Interests in subsidiaries

(1) Composition of enterprise group

| Subsidiary name | principal place of business | Registration | Nature of business | Shareholding ratio | | How to obtain |
|---|---|---|---|---|---|---|
| | | | | direct | indirect | |
| Inspur (Beijing) Electronic Information Industry Co., Ltd. | Beijing | Beijing | Sales of computer software, hardware and auxiliary equipment | 100.00% | | merge |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | |
|---|---|---|---|---|---|---|
| Beijing Inspur Anda Technology Investment Co., Ltd. | Beijing | Beijing | Science and technology park construction, asset management; high-tech industry investment | 100.00% | | set up |
| Shenzhen Tianhecheng Industrial Development Co., Ltd. | Shenzhen | Shenzhen | Import and export | 100.00% | | merge |
| KAYTUS Holdings Co.,Limited | Hongkong | Hongkong | Technology development, consulting, introduction and exchange, import and export trade, foreign investment business | 100.00% | | set up |
| COGNISYS Electronics Limited | Hongkong | Hongkong | Engaged in electronic components trading business | | 100.00% | merge |
| KAYTUS Group Limited | Hongkong | The British Virgin Islands | foreign investment | | 100.00% | set up |
| Aivres Systems, Inc. | USA | USA | Server R&D, production and sales | | 100.00% | set up |
| Jinan Oriental United Technology Development Co., Ltd. | Jinan | Jinan | Development, production, sales, real estate leasing, and property management of computer software, hardware and auxiliary equipment | 100.00% | | merge |
| Shandong Yingxin Computer Technology Co., Ltd. | Jinan | Jinan | Computer software and hardware technology development, production and sales; foreign investment with own funds | | 100.00% | set up |
| Zhengzhou Yunhai Information Technology Co., Ltd. | Zhengzhou | Zhengzhou | Technology development and sales of computer software and hardware | | 100.00% | set up |
| Shandong Inspur Import and Export Co., Ltd. | Jinan | Jinan | Import and export of goods and technology | 100.00% | | set up |
| Guangdong Inspur Intelligent Computing Technology Co., Ltd. | Guangdong | Guangzhou | Server, storage and big data related products | 100.00% | | set up |
| Jinan Inspur Yunhai Computer Technology Co., Ltd. | Jinan | Jinan | Sales and maintenance of computer software and hardware; import | 100.00% | | set up |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | and export of goods and technology | | | |
| Guizhou Inspur Yingxin Technology Co., Ltd. | Guizhou | Guizhou | Development, production, and development of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| | | | Sale | | | |
| Inspur Asset Holdings,Inc. | USA | USA | Server manufacturing, real estate investment | | 100.00% | set up |
| KAYTUS Hungary Kft | Hungary | Hungary | Manufacturing, distribution, and direct sales of computers and other electronic products | | 100.00% | set up |
| Inspur Commercial Machinery Co., Ltd. | Jinan | Jinan | Development, production and sales of computer software, hardware and auxiliary equipment | 51.00% | | set up |
| Shaanxi Inspur Yingxin Technology Co., Ltd. | Xi'an | Xi'an | Sales of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| Suzhou Inspur Intelligent Technology Co., Ltd. | suzhou | suzhou | R&D, production and sales of computer software, hardware and electronic components | 100.00% | | set up |
| Inspur (Xiamen) Computer Technology Co., Ltd. | Xiamen | Xiamen | Sales of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| Guiyang Inspur Intelligent Technology Co., Ltd. | Guiyang | Guiyang | Sales of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| Dongsheng Technology Information Co., Ltd. | Hongkong | The British Virgin Islands | foreign investment | | 100.00% | set up |
| Inspur (Nanning) Computer Technology Co., Ltd. | Nanning | Nanning | Development, production and sales of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| Inspur (Changchun) Computer Technology Co., Ltd. | Changchun | Changchun | Development, production and sales of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| Beijing Yuannao Intelligent Computing | Beijing | Beijing | Development, production and sales of | 100.00% | | set up |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | |
|---|---|---|---|---|---|---|
| Technology Co., Ltd. | | | computer software, hardware and auxiliary equipment | | | |
| Inspur (Chengdu) Computer Technology Co., Ltd. | Chengdu | Chengdu | Development, production and sales of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| Yunnan Inspur Computer Technology Co., Ltd. | Kunming | Kunming | Development, production and sales of computer software, hardware and auxiliary equipment | | 75.00% | set up |
| Fuzhou Inspur Computer Technology Co., Ltd. | Fuzhou | Fuzhou | Development, production and sales of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| Inspur (Jinan) Computer Technology Co., Ltd. | Jinan | Jinan | Development, production and sales of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| Inspur (Zhengzhou) Computer Technology Co., Ltd. | Zhengzhou | Zhengzhou | Development, production and sales of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| Zhijiang Inspur (Quzhou) Computer Technology Co., Ltd. | Quzhou | Quzhou | Sales of computer software, hardware and auxiliary equipment | 100.00% | | set up |
| Electronic Channel Limited | Hongkong | Hongkong | trading | | 100.00% | set up |
| Electronic Supply Chain Limited | Hongkong | Hongkong | trading | | 100.00% | set up |
| KAYTUS SINGAPORE PTE.LTD. | Singapore | Singapore | Wholesale of computer hardware and peripherals; repair and maintenance of computer hardware, data processing equipment and computer peripherals | | 100.00% | set up |
| Suzhou Zhishu Technology Co., Ltd. | suzhou | suzhou | Sales of computer software, hardware and auxiliary equipment | | 100.00% | set up |

Explanation on the difference between the proportion of shareholding in subsidiaries and the proportion of voting rights:

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

The basis for holding half or less of the voting rights but still controlling the invested unit, and holding more than half of the voting rights but not controlling the invested unit does not apply:

Not applicable For important structured entities included in the scope of consolidation, the basis for control is:

Basis for determining whether a company is agent or principal:

other instructions:

(2) Important non-wholly owned subsidiaries

unit: yuan

| Subsidiary name | Shareholding ratio of minority shareholders | Profit and loss attributable to minority shareholders in the current period | Dividends declared to minority shareholders in this period | Balance of minority shareholders' equity at the end of the period |
|---|---|---|---|---|
| Inspur Commercial Machinery Co., Ltd. | 49.00% | -21,694,379.71 | | 315,790,875.86 |

Explanation on the difference between the shareholding ratio of minority shareholders of subsidiaries and the voting rights ratio:

other instructions:

(3) Main financial information of important non-wholly owned subsidiaries

unit: yuan

| Subsidiary name | Ending balance | | | | | | Opening Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | current assets | Non-current assets | Total assets | Current liabilities | Non-current liabilities | Total Liabilities | current assets | Non-current assets | Total assets | Cu liab |
| Inspur Commercial Machinery Co., Ltd. | 1,179,331,313.63 | 120,661,374.34 | 1,299,992,687.97 | 655,521,513.11 | 0.00 | 655,521,513.11 | 1,323,020,138.55 | 128,753,246.13 | 1,451,773,384.68 | 763 |

unit: yuan

| Subsidiary name | Amount incurred this period | | | | Amount incurred last period | | | |
|---|---|---|---|---|---|---|---|---|
| | operating income | net profit | Total comprehensive income | cash flow from operating activities | operating income | net profit | Total comprehensive income | cash flow from operating activities |
| Inspur Commercial Machinery Co., Ltd. | 256,659,474.87 | -44,274,244.31 | -44,274,244.31 | -175,470,602.06 | 572,672,392.07 | -1,021,497.80 | -1,021,497.80 | -26,753,593.45 |

other instructions:

2. Interests in joint arrangements or joint ventures

(1) Important joint ventures or associates

| Name of joint venture or associated enterprise | principal place of business | Registration | Nature of business | Shareholding ratio | | Accounting treatment for investments in joint ventures or associates |
|---|---|---|---|---|---|---|
| | | | | direct | indirect | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | |
|---|---|---|---|---|---|---|
| Shandong Inspur Yunhai Industrial Development Investment Co., Ltd. | Jinan | Jinan | Information industry investment | 33.33% | | equity method |
| Inspur Cloud Chain (Shandong) Information Technology Co., Ltd. | Jinan | Jinan | High-tech industrial investment | 40.00% | | equity method |
| Donggang Co., Ltd. | Jinan | Jinan | Printing and recording media reproduction industry | 3.57% | | equity method |
| Shandong Huaxin Semiconductor Co., Ltd. | Jinan | Jinan | Computer, communications and other electronic equipment manufacturing | 10.00% | | equity method |
| Shandong Huaxin Youchuang Technology Co., Ltd. | Jinan | Jinan | Software and information technology services industry | 10.00% | | equity method |
| Jinan Xinyun Investment Partnership (Limited Partnership) | Jinan | Jinan | Information industry investment | 70.00% | | equity method |

Explanation on the difference between the proportion of shareholdings in joint ventures or associates and the proportion of voting rights:

(1) The Company holds 70% of the equity of Jinan Xinyun Investment Partnership (Limited Partnership). According to the partnership agreement, all partners exercise voting rights in proportion to their paid-in capital contribution. As of the reporting date, the Company's paid-in capital contribution The proportion of shares is 50%, and the proportion of voting rights is 50%. Basis for holding less than 20% of the voting rights but having significant influence, or holding 20% or more of the voting rights but not having significant influence:

(1) The Company holds 3.566% of the equity of Donggang Co., Ltd., and the Company appoints one director and one supervisor to it, so the Company still has significant influence on it.

(2) The Company holds 10.00% of the equity of Shandong Huaxin Semiconductor Co., Ltd. The Company appoints three directors and two supervisors to it, so the Company still has significant influence on it.

(3) The Company holds 10.00% of the equity of Shandong Huaxin Youchuang Technology Co., Ltd. The Company has appointed three directors and one supervisor to it, so the Company still has significant influence on it.

(2) Main financial information of important joint ventures

unit: yuan

| project | Ending balance/Amount incurred in the current period | | Beginning balance/Amount incurred in the previous period | |
|---|---|---|---|---|
| | Shandong Inspur Yunhai Industrial Development Investment Co., Ltd. | Jinan Xinyun Investment Partnership (Limited Partnership) | Shandong Inspur Yunhai Industrial Development Investment Co., Ltd. | Jinan Xinyun Investment Partnership (Limited Partnership) |
| current assets | 450,820,105.20 | 2,001,593.27 | 446,117,964.79 | |
| Of which: cash and cash equivalents | 96,974,628.94 | 2,001,593.27 | 95,097,132.47 | |
| Non-current assets | 24,430,494.73 | | 30,651,129.65 | |
| Total assets | 475,250,599.93 | 2,001,593.27 | 476,769,094.44 | |
| Current liabilities | 49,422,300.46 | | 53,129,419.57 | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | |
|---|---|---|---|---|
| Non-current liabilities | 7,773.00 | | 18,029.76 | |
| Total Liabilities | 49,430,073.46 | | 53,147,449.33 | |
| minority interests | 15,656,016.65 | | 14,821,103.18 | |
| Equity attributable to shareholders of the parent company | 410,164,509.82 | 2,001,593.27 | 408,800,541.93 | |
| Share of net assets calculated based on shareholding ratio | 136,721,503.28 | 1,000,796.64 | 136,266,847.32 | |
| Adjustments | | | | |
| --Goodwill | | | | |
| --Unrealized profits from internal transactions | | | | |
| --other | | | | |
| Book value of equity investments in joint ventures | 136,721,503.28 | 1,000,796.64 | 136,266,847.32 | |
| Fair value of equity investments in joint ventures with publicly quoted prices | | | | |
| operating income | 11,900,239.96 | | 85,071,972.31 | |
| Financial expenses | -688,170.81 | -1,593.27 | -368,393.91 | |
| Income tax expense | -464,600.29 | | -393,962.37 | |
| net profit | 1,363,967.89 | 1,593.27 | -1,669,131.95 | |
| Net profit from discontinued operations | | | | |
| Other comprehensive income | | | | |
| Total comprehensive income | 1,363,967.89 | 1,593.27 | -1,669,131.95 | |
| | | | | |
| Dividends received from joint ventures during the year | | | | |

other instructions

(3) Main financial information of important associates

unit: yuan

| project | Ending balance/Amount incurred in the current period | | | | Beginning balance/Amount incurred in the previous period | | | |
|---|---|---|---|---|---|---|---|---|
| | Inspur Cloud Chain (Shandong) Information Technology Co., Ltd. | Donggang Co., Ltd. | Shandong Huaxin Semiconductor Co., Ltd. | Shandong Huaxin Youchuang Technology Co., Ltd. | Inspur Cloud Chain (Shandong) Information Technology Co., Ltd. | Donggang Co., Ltd. | Shandong Huaxin Semiconductor Co., Ltd. | Shandong Huaxin Youchuang Technology Co., Ltd. |
| current assets | 526,492,526.23 | 1,171,655,130.22 | 82,772,717.08 | 83,948,910.74 | 528,743,723.40 | 1,313,695,836.24 | 85,321,066.98 | 83,876,919.03 |
| Non-current assets | 50,310,020.84 | 908,272,411.64 | 4,128,577.25 | 1,051,180.20 | 17,059,691.06 | 927,513,216.91 | 4,559,686.66 | 1,085,165.94 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total assets | 576,802,547.07 | 2,079,927,541.86 | 86,901,294.33 | 85,000,090.94 | 545,803,414.46 | 2,241,209,053.15 | 89,880,753.64 | 84,962,084.97 |
| Current liabilities | 96,214,004.69 | 552,160,048.83 | 18,994,203.86 | 50,460,288.18 | 147,847,889.84 | 648,859,951.03 | 13,553,464.29 | 50,463,493.58 |
| Non-current liabilities | 27,623,290.08 | 35,548,435.69 | 12,520,000.00 | | | 38,522,284.66 | 12,520,000.00 | |
| Total Liabilities | 123,837,294.77 | 587,708,484.52 | 31,514,203.86 | 50,460,288.18 | 147,847,889.84 | 687,382,235.69 | 26,073,464.29 | 50,463,493.58 |
| | | | | | | | | |
| minority interests | 17,123,516.46 | 774,300.92 | | | | 15,787,146.86 | | |
| Equity attributable to shareholders of the parent company | 435,841,735.84 | 1,491,444,756.42 | 55,387,090.47 | 34,539,802.76 | 397,955,524.62 | 1,538,039,670.60 | 63,807,289.35 | 34,498,591.39 |
| Share of net assets calculated based on shareholding ratio | 174,336,694.34 | 53,184,919.60 | 5,538,709.04 | 3,453,980.28 | 159,182,209.85 | 54,846,476.95 | 6,380,728.93 | 3,449,859.14 |
| Adjustments | | | | | | | | |
| --Goodwill | | | | | | | | |
| --Unrealized profits from internal transactions | | | | | | | | |
| --other | | | | | | | | |
| Book value of equity investments in associates | 174,336,694.34 | 53,184,919.60 | 5,538,709.04 | 3,453,980.28 | 159,182,209.85 | 54,846,476.95 | 6,380,728.93 | 3,449,859.14 |
| Fair value of equity investments in associates with publicly quoted prices | | | | | | | | |
| operating income | 258,669,370.65 | 558,371,933.69 | 22,115,291.15 | 124,663.72 | 11,396,918.92 | 503,140,549.96 | 89,790,681.76 | 224,618.15 |
| net profit | 23,378,683.93 | 88,165,177.13 | -8,420,198.88 | 41,211.37 | 3,090,476.73 | 78,017,821.56 | 13,642,086.39 | 934,806.93 |
| Net profit from discontinued operations | | | | | | | | |
| Other comprehensive income | | | | | | | | |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total comprehensive income | 23,378,683.93 | 88,165,177.13 | -8,420,198.88 | 41,211.37 | 3,090,476.73 | 78,017,821.56 | 13,642,086.39 | 934,806.93 |
| | | | | | | | | |
| Dividends received from associates during the year | | 4,280,817.64 | | | 0.00 | 5,837,478.60 | | |

other instructions

10. Risks related to financial instruments

The Company faces various financial risks in the course of its operations: credit risk, market risk and liquidity risk. The company's operating management is fully responsible for the determination of risk management objectives and policies, and assumes ultimate responsibility for the risk management objectives and policies. Operations management reviews the effectiveness of executed procedures and the rationality of risk management objectives and policies through monthly work reports submitted by functional departments. The Company's internal auditors also audit risk management policies and procedures and report relevant findings to the Audit Committee. The overall goal of the company's risk management is to formulate risk management policies that reduce risks as much as possible without unduly affecting the company's competitiveness and resilience.

1. Credit risk

Credit risk refers to the risk that one party to a financial instrument fails to perform its obligations, causing financial losses to the other party. The Company mainly faces customer credit risks caused by credit sales. Before entering into a new contract, the Company conducts an assessment of the credit risk of new customers, including external credit ratings and, in some cases, bank references when this information is available. The company sets a credit sales limit for each customer, which is the maximum amount that does not require additional approval.

The company ensures that the company's overall credit risk is within a controllable range through quarterly monitoring of existing customer credit ratings and monthly review of aging analysis of accounts receivable. When monitoring customer credit risk, group customers according to their credit characteristics. Customers rated as "high risk" will be placed on a restricted customer list, and only with additional approval, the company can sell to them on credit in the future, otherwise they must be required to pay the corresponding amount in advance.

2. Liquidity risk

Liquidity risk refers to the risk of a shortage of funds when an enterprise fulfills its obligations to settle by delivering cash or other financial assets. The Company's policy is to ensure that sufficient cash is available to meet its debt obligations as they fall due. Liquidity risk is centrally controlled by the Company's financial department. The Finance Department ensures that the company has sufficient funds to repay its debt under all reasonable forecasts by monitoring cash balances, readily realizable securities, and rolling forecasts of cash flows over the next 12 months.

11. Disclosure of fair value

1. Closing fair value of assets and liabilities measured at fair value

unit: yuan

| project | Closing fair value | | | |
|---|---|---|---|---|
| | Level 1 fair value measurement | Level 2 fair value measurement | Level 3 fair value measurement | total |
| 1. Continuous fair value measurement | -- | -- | -- | -- |
| (1) Trading financial assets | | 32,913,143.68 | | 32,913,143.68 |
| 1. Financial assets measured at fair value and changes included in current profits and losses | | 32,913,143.68 | | 32,913,143.68 |
| (2) Equity instrument investment | | 24,000,000.00 | | 24,000,000.00 |
| (3) Derivative financial assets | | 8,913,143.68 | | 8,913,143.68 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | |
|---|---|---|---|---|
| (6) Accounts receivable financing | | | 340,435,108.72 | 340,435,108.72 |
| Accounts receivable at fair value through other comprehensive income | | | 24,109,977.10 | 24,109,977.10 |
| Notes receivable at fair value through other comprehensive income | | | 316,325,131.62 | 316,325,131.62 |
| Total assets measured at fair value on an ongoing basis | | 32,913,143.68 | 340,435,108.72 | 373,348,252.40 |
| 2. Non-continuous fair value measurement | -- | -- | -- | -- |

2. Continuous and non-continuous second-level fair value measurement items, valuation techniques used and qualitative and quantitative information on important parameters

Financial assets measured at fair value and whose changes are included in current profits and losses include equity investments held by the company and interest rate swap contracts purchased by subsidiaries. The Company believes that the fair value estimated using valuation techniques is reasonable and the most appropriate value as of the balance sheet date.

3. Continuous and non-continuous third-level fair value measurement projects, valuation techniques used and qualitative and quantitative information on important parameters

(1) For bills receivable measured at fair value and whose changes are included in other comprehensive income, they are accepted by banks with higher credit ratings. Their credit risks and deferred payment risks are very small, and the possibility of losses is very small. They can be The recovery amount is basically determined, and the face value is used to determine its fair value.

(2) For accounts receivable measured at fair value and whose changes are included in other comprehensive income, they are receivables that have undergone factoring business. The recoverable amount is basically determined, and the book balance is used to determine its fair value.

4. For ongoing fair value measurement items, if there is a conversion between various levels during the current period, the reasons for the conversion and the policy for determining the time of conversion

During the reporting period, the company did not have any ongoing transitions between levels of fair value measurement items.

5. Fair value of financial assets and financial liabilities not measured at fair value

The company's financial assets and financial liabilities that are not measured at fair value mainly include: monetary funds, accounts receivable, other receivables, short-term loans, notes payable, accounts payable and other payables, etc. Financial assets that are not measured at fair value The carrying value of assets and liabilities differs only slightly from fair value.

12. Related parties and related transactions

1. Information about the parent company of this enterprise

| Parent company name | Registration | Nature of business | Registered capital | The parent company's shareholding ratio in the company | Proportion of voting rights of the parent company to the enterprise |
|---|---|---|---|---|---|
| Inspur Group Co., Ltd. | Shandong Jinan | Electronic information industry | 1,024,376,735 | 32.07% | 32.07% |

Description of the parent company of this enterprise

The ultimate controlling party of this enterprise is the Shandong Provincial State-owned Assets Supervision and Administration Commission. other instructions:

2. Information about the company's subsidiaries

For details of the company's subsidiaries, please refer to Note 9.1. Equity in subsidiaries.

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

3. Information on joint ventures and associated enterprises of the enterprise

For details of the company's important joint ventures or associates, please refer to Note 9.2, Equity in Joint Arrangements or Associates. The situation of other joint ventures or associates that have related party transactions with the company in the current period, or related party transactions with the company in previous periods that resulted in balances is as follows:

| Name of joint venture or associated enterprise | Relationship with this company |
|---|---|

other instructions

4. Other related parties

| Other related party names | Relationship between other related parties and the company |
|---|---|
| Shandong Huitong Financial Leasing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Group Finance Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Capital Investment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Blue Cloud Sea Information Fund Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Tongda Investment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Digital Media Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Huicai Investment Holdings Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Aigo Cloud Chain Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur New Century Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Hengda Industrial Investment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Science and Technology Park Investment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Optoelectronics Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Huaguang Optoelectronics Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Huaguang Optoelectronics Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Weifang Huaguang Optoelectronics Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Technology Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Youpai Technology Education Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Shandong China-India Service Outsourcing College | Significantly influenced by the company’s controlling shareholder |
| Shandong Inspur Huizhong Industrial Development Investment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Huizhong Internet of Things Hong Kong Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Digital Cloud Limited | Controlled by the same controlling shareholder as the company |
| Shandong Mingzhu Project Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Mingzhu Huating Real Estate Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Mingzhu Huali Real Estate Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Intelligent Space Technology Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Smart Cultural Tourism Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Electronics (HK) Limited | Controlled by the same controlling shareholder as the company |
| Inspur Overseas Investment and Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Branch of Inspur Electronic Information Industry Co., Limited | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| INSPUR RU CO.,LTD | Controlled by the same controlling shareholder as the company |
| Inspur Technologies (India)PVT | Controlled by the same controlling shareholder as the company |
| INSPUR (UK) CO.,LIMITED | Controlled by the same controlling shareholder as the company |
| Inspur Germany GmbH | Controlled by the same controlling shareholder as the company |
| VENEZOLANA DE INDUSTRIA TECNOL? GICA, CA | Significantly influenced by the company's controlling shareholder |
| Shandong Inspur Communication Equipment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Liaocheng Inspur Electronic Information Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Enterprise Management (Jinan) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Data Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Jingzhen Electronic Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Smart Microelectronics Technology Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Qingdao Smart City Big Data Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Software Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Cloud Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Rizhao Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Weifang Cloud Computing Center (Inspur) Construction Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Texas Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Cloud (Guizhou) Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jiangxi Inspur Big Data Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Baoding Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shanghai Inspur Cloud Computing Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (Binzhou) Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Kunming Inspur Cloud Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tengzhou Yunkong Industrial Internet Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Suzhou Inspur Cloud Computing Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (Tianjin) Data Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tianshui Inspur Cloud Computing Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jiuquan Inspur Cloud Computing Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Enshi Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Wuhai Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Manzhouli Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inner Mongolia Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Changzhi Inspur Yunhai Cloud Computing Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Sichuan Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Sichuan Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hunan Inspur Cloud Investment Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Jiaozuo Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Deyang Inspur Yunhai Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Baise Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Liangshan Inspur Yunhai Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Chongqing Inspur Government Cloud Management Operation Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hechi Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Siping Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Ruzhou Inspur Cloud Service Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinzhong Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jiangxi Inspur Venture Capital Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Yibin Inspur Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Xinzhou Inspur Cloud Computing Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Cloud China Inspur Guochuang Big Data Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Cloud Service Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zibo Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hunan Inspur Intelligent Investment Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jiangmen Inspur Cloud Service Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Software Group Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zhangjiakou Inspur Government Cloud Construction and Operation Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zhangjiajie Inspur Cloud Computing Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Guangxi Inspur Cloud Computing Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Loudi Inspur Yunchuang Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Mudanjiang Inspur Yunhai Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Zhuoshu Big Data Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Digital Investment Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Aichengwang Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (Xiamen) Electronic Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Zhida Business Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Ultra HD Video Industry Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Qingdao Zhongguang Yunlian Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Huitou Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Intelligent Investment Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hezhou Inspur Smart Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinzhou Inspur Software Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Panzhihua Inspur Smart City Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Jianhui Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Jinan Inspur Leading Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inner Mongolia Securities Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Fujian Nanping Smart City Big Data Operation Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Yantai Inspur Smart City Operation Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Baofeng Inspur Smart City Operation Services Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Weihai Overseas Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Technology Business Co.,LTD | Controlled by the same controlling shareholder as the company |
| Inspur Global Information Engineering Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (Qingdao) Technology Group Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Yunhai (Qingdao) Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Wisdom Quancheng Intelligent Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Kangda Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Medical Big Data Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Guosu Love Health Big Data Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tianjin Health Medical Big Data Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Yueda Investment Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Anhui Inspur Chengzhi Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Software Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Qingdao Inspur Education Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Digital Business Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Yantai Inspur Park Operation Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Software Network Engineering Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Senya Network Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Electronic Government Software Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Jantong Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Huida Electronic Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Guangdong Inspur Software Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Tianyuan Innovation Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Intelligent Terminal Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Financial Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Diebold Financial Equipment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Integrated Electronic Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Yunke Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Cisco Network Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Big Data Investment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Yunzhou Industrial Internet Co., Ltd. | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Shandong Health Medical Big Data Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Investment Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Inspur Jiaxin Computer Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Happy City Technology Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Commercial Systems Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Cheeloo Overseas Investment And Development Co., Limited | Controlled by the same controlling shareholder as the company |
| Inspur Overseas Investment Co., Limited | Controlled by the same controlling shareholder as the company |
| Inspur Cloud Computing Investment Limited | Controlled by the same controlling shareholder as the company |
| Inspur Digital Enterprise Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| POPULAR VISION LIMITED | Controlled by the same controlling shareholder as the company |
| Yuantong Software Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Yuantong Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Communication Information Systems Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Communication Information System (Chongqing) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Yuanshuo Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Tianyuan Network Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hui Fu Limited | Controlled by the same controlling shareholder as the company |
| Zhiyou Co., Ltd. | Controlled by the same controlling shareholder as the company |
| MARVEL OPINION LIMITED | Controlled by the same controlling shareholder as the company |
| Inspur Odoo Limited（HK） | Controlled by the same controlling shareholder as the company |
| Inspur Electronics Limited | Controlled by the same controlling shareholder as the company |
| Inspur Digital Enterprise Investment Limited | Controlled by the same controlling shareholder as the company |
| Inspur (Shandong) Electronic Information Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Financial Software Information Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Chengcheng Digital Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Fangzhi Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur General Software Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beidahuang Inspur Information Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Zhengzhou Hualiang Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur New Road Education Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Zhuyuan Education Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shenzhen Inspur Morning Work Cloud Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Tongruan Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Chengyuan Digital Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shanghai Inspur Tongsoft Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Tongruan Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Shandong Inspur Yiyun Online Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Intelligent Engineering Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Qingdao Inspur Park Operation Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Mingda Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (HK) Cloud Service Limited | Controlled by the same controlling shareholder as the company |
| Intersource Technology Limited | Controlled by the same controlling shareholder as the company |
| Timeone Technology Ltd | Controlled by the same controlling shareholder as the company |
| LANGCHAO WORLDWIDE SERVICES LTD | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Digital Services Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Worldwide Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Global Services Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur USA Inc | Controlled by the same controlling shareholder as the company |
| Jinan Yunhai Venture Capital Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Yunnan Inspur Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Optoelectronics Technology Park Investment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jiangsu Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hainan Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shanghai Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Huizhong Venture Capital Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hainan Inspur Park Operation Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur ViewSonic (Weihai) Education Technology Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Xi'an Inspur Yunchuang Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (Zhengzhou) Industrial Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Qinda Information Technology Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Xi'an Yunzhou Software Technology Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Guiyang Ruida Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Chengdu Inspur Yunchuang Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Yunchuang Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shanghai Yueran Venture Capital Management Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Jinan Quanzhong Information Technology Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Jinan Quanda Investment Development Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Shandong Mingzhu Zhuoda Engineering Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Nanning Inspur Yunchuang Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Huiyuan Industrial Park Development Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| INSPUR JAPAN | Controlled by the same controlling shareholder as the company |
| INSPUR KOREA Co.,Ltd | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| INSPUR (THAILAND) CO.,LTD | Controlled by the same controlling shareholder as the company |
| Global Information Technology Services Co., Ltd. | Controlled by the same controlling shareholder as the company |
| PT.INSPUR TECHNOLOGY INDONESIA | Controlled by the same controlling shareholder as the company |
| INSPUR ITALIA SRL | Controlled by the same controlling shareholder as the company |
| Inspur Technology LTD. | Controlled by the same controlling shareholder as the company |
| High Fast Ltd. | Controlled by the same controlling shareholder as the company |
| First Head Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong New Generation Information Industry Technology Research Institute Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Digital Energy Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Inspur Data Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zhengzhou Inspur Data Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Yangze Computer Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Yunhai Guochuang Cloud Computing Equipment Industry Innovation Center Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Hexu Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Chongqing Yunjiang Chuangzhi Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Inspur Jingmei Cloud Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zhoukou Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Mudanjiang Inspur Digital Investment Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Guangdong Yunwan Industrial Internet Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Zhiying Synergy Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Golmud Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jiamusi Inspur Cloud Computing Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Chifeng Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Xing'an League Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Yantai Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zunyi Inspur Digital Investment Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Guangxi Digital Inspur Data Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Suzhou Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Qiqihar Inspur Cloud Computing Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Fuyang Inspur Cloud Computing Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Nanping Inspur Cloud Computing Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Alashankou Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shanxi Inspur Cloud Computing Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Luliang Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Jiangxi Inspur Zhaogu Cloud Computing Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Fuzhou Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tacheng Inspur Cloud Computing Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hunan Inspur Cloud Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Qiannan Inspur Cloud Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Wuxi Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Karamay Inspur Cloud Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hanzhong Inspur Smart City Construction and Operation Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Cloud (Xiamen) Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Zhuoyuan Network Services Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zaozhuang Inspur Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tianshui Inspur Cloud Computing Operation Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zhuozhou Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Xinshun Electronic Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Xiamen Information Technology Application Innovation Research Institute Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Ultra HD International Trading Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jining Inspur Big Data Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Jinhua Inspur Cloud Anda Smart City Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Heze Inspur Urban Investment Smart City Operation Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tianjin Inspur Smart City Operation Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Chengdu Inspur Yunhai Industrial Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Huanggang Inspur Smart City Construction and Operation Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zhanjiang Inspur Smart City Construction and Operation Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tianyuan Big Data Credit Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Ganhui Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Kechao Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Zhanting Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (Qingdao) Intelligent Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Tianyuan (Qingdao) Big Data Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Mingda Information Industry Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inner Mongolia Inspur Big Data Industry Operation Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hebi Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zibo Inspur Yunchuang Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Heilongjiang Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Liaoning Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Bohai (Yingkou) Big Data Co., Ltd. | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Jinan Inspur Dingda Information Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Bozhou Qida Park Operation Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Medical Investment Partnership (Limited Partnership) | Controlled by the same controlling shareholder as the company |
| Guangxi Health Medical Big Data Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inner Mongolia Health and Medical Big Data Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hunan Inspur Health Medical Big Data Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Gansu Inspur Ruihui Big Data Service Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Chongqing Inspur Cloud Chain Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zhongcai Inspur Equity Investment Fund Management Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Inspur Digital Limited | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Paisheng Network Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Worldwide Services Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Global Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Japan Co.,Ltd | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Huixiang Cloud Computing Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Nanjing Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Taizhou Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Xuzhou Inspur Data Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Xinguang Optoelectronics Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Smarter land Limited | Significantly influenced by the company's controlling shareholder |
| Inspur(HK) Service Ltd. | Significantly influenced by the company's controlling shareholder |
| Foshan Inspur Information Technology Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Shandong Inspur Scientific Research Institute Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Artificial Intelligence Research Institute Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur New Infrastructure Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Industrial Internet Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shenyang Inspur Big Data Innovation Application Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Hailian Trading (Shandong) Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Innovation and Entrepreneurship Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Suzhou Sicui Industrial Internet Technology Research Institute Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shanghai Inspur Data Services Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Intelligent Industry Health and Medical Big Data Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Hui'an Health Medical Big Data Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Inspur Communication Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hainan Oriental Tongda Technology Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Guizhou Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Inspur Digital (Shandong) Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Xinke Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Huate Intelligent Technology Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Shandong Saibao Electronic Information Engineering Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Saibao Information Technology Consulting Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Shandong Port Technology Group Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Shandong Inspur Ultra HD Intelligent Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Jinxin Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Smart Industrial Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Smart Archives Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Smart Medical Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Xinguang Datu Laser Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Qingdao Yunchengzhi Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shanghai Yuanxi Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Dexin Infrastructure Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Bozhou Digital Information Technology Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Jinchao Digital Investment Information Technology Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Huinong Cloud (Beijing) Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shunongyun (Shandong) Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Wenzhou Yunou Digital Intelligence Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Additive Intelligent Manufacturing (Beijing) Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shuziyun (Shandong) Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Yunkang (Shandong) Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Guoqi Zhimo (Chongqing) Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Zhixin (Shandong) Information Technology Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Shandong Shanzhi Network Technology Services Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Zhisao Technology Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Smart Home Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Intelligent Equipment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Aolin Big Data Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur North Normal Education Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Zhuozhi Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Kunming Inspur Cloud Computing Industrial Park Development Investment Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Jinan Qiyi Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Database Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Anhui Inspur Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Gansu Wisdom Yunhai Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Yunhai High-tech Investment Partnership (Limited Partnership) | Controlled by the same controlling shareholder as the company |
| Shandong Dongfang Feiyang Software Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Feiyang Zhixing Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shengyin Digital (Shenyang) Technology Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Shandong Dequan Intelligent Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Innovation and Venture Capital Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Northern Health Medical Big Data Technology Co., Ltd. | Significantly influenced by the company's controlling shareholder |
| Hanco Basic Software Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jiangxi Hangao Basic Software Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hangao Basic Software (Beijing) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Smart Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Smart Technology Innovation (Shandong) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Smart Technology (Qingdao) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Inspur Communication Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Ultra HD Display Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Guangdong Inspur Ultra HD Intelligent Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jiangsu Magsi Pin Instrument Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tongsheng Medical Technology (Weihai) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Yunhai Xinhuan Investment Partnership (Limited Partnership) | Significantly influenced by the company's controlling shareholder |
| Shandong China Network Shield Digital Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Communication Information System (Tianjin) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Times (Xiamen) Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Digital Grain Storage Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Urban Service Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Cloud Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hubei Inspur Intelligent Innovation Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| INSPUR COMMUNICATION SERVICES SINGAPORE PTE.LTD. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Cloud Security Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Digital (Shandong) Construction and Operation Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Qingdao Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Heze Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Binzhou Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (Rizhao) Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Weifang Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Weihai Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Zibo Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Inspur Big Data Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Zaozhuang Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Liaocheng Inspur Big Data Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jining Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Dongzhi Inspur Cloud Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shangrao Inspur Cloud Computing Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Wuhu Inspur Cloud Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hangzhou Sifudi Information Technology Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Beijing Sifudi Information Technology Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Shandong Inspur Yunchuang Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Yunzheng Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Cloud Enterprise Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Dalian Inspur Changlu Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Liaoning Inspur Guojian Cloud Computing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Tuan Century Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Xinjiang Tuan Century Software Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hebei Tuan Software Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tianjin Tuanward Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Guangdong Inspur Cloud Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Qingdao Inspur Digital Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Innovation Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Liaoning Inspur Innovation Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Dezhou Inspur Digital Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Industrial (Shandong) Supply Chain Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Yunzhi Investment Partnership (Limited Partnership) | Controlled by the same controlling shareholder as the company |
| Shandong Inspur New Energy Investment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Yunyong (Jinan) Industrial Investment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Yunhai Intelligent Investment Partnership (Limited Partnership) | Controlled by the same controlling shareholder as the company |
| Jinan Yunzhong Investment Partnership (Limited Partnership) | Controlled by the same controlling shareholder as the company |
| Jinan Yunhui Investment Partnership (Limited Partnership) | Controlled by the same controlling shareholder as the company |
| Beijing Inspur Ruizhide Enterprise Management Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Emergency Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Huaan Emergency Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinnuoke Aerospace Technology (Shandong) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Yunhai Zhilian Investment Partnership (Limited Partnership) | Controlled by the same controlling shareholder as the company |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Inspur Smart Cloud Chain (Jinan) Industrial Investment Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Smart Supply Chain Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Digital Cloud Chain (Yunnan) Supply Chain Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Longfor Smart City Service Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Boda Electric Power Engineering Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Qingdao Yunchuang Blueprint Smart City Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Shuntong Information Infrastructure Construction Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Meishan Inspur Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Dehui Information Technology (Shandong) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (Shandong) Information Technology Consulting Services Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Yihe Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hangao Basic Software (Jinan) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hanco Basic Software (Qingdao) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Beijing Huadinghan High Data Technology Research Institute Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hanco Basic Software (Shanghai) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hanco Software (Chengdu) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Hanco Software (Nanjing) Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (Shandong) Agricultural Internet Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Jiaxin (Shandong) Big Data Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Zhuoshu (Beijing) Big Data Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tai'an Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Future Education Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Intelligent IoT Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Fujian Inspur Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Jindong (Qingdao) Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Radio and Television (Qingdao) Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Tianjin Chaoqi Environmental Protection Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jiangxi Inspur Tongsoft Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Inspur Yunyu Security Technology Services Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Cloud (Shandong) Data Services Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Yantai Inspur Digital Industry Development Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Jinan Yunchao Digital Technology Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Inspur Dezhou Digital Industry Development Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Dongying Inspur Chengfa Digital Industry Development Co., Ltd. | Significantly influenced by the company’s controlling shareholder |
| Inspur Industrial (Shandong) Intelligent Manufacturing Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur Industrial Innovation (Shandong) Park Operation Co., Ltd. | Controlled by the same controlling shareholder as the company |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | |
|---|---|
| Gonglian Yunchao (Shandong) Supply Chain Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Shandong Zhichuang Digital Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Koludeo (Shandong) Energy Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Digital Intelligence Cloud Chao (Qingdao) Information Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |
| Inspur (Shandong) Computer Technology Co., Ltd. | Controlled by the same controlling shareholder as the company |

other instructions

5. Related transactions

(1) Related transactions related to the purchase and sale of goods, provision and receipt of services

Procurement of goods/service acceptance form

unit: yuan

| Related party | Related transaction content | Amount incurred this period | Approved transaction limit | Whether the transaction limit is exceeded | Amount incurred last period |
|---|---|---|---|---|---|
| Digital Cloud Limited | Purchase goods and receive services | 86,503,274.64 | 180,000,000.00 | no | 61,932,711.73 |
| Inspur Cisco Network Technology Co., Ltd. | Purchase goods and receive services | 19,673,874.04 | | no | 51,735,235.88 |
| Jinan Inspur Data Technology Co., Ltd. | Purchase goods and receive services | 3,074,093.75 | | no | 49,887,158.23 |
| Shandong Huaxin Semiconductor Co., Ltd. | buy goods | 15,715,885.81 | | no | 45,099,277.84 |
| Shanghai Inspur Information Technology Co., Ltd. | Purchase goods and receive services | | | no | 10,655,252.12 |
| Inspur Group Co., Ltd. | accept labor | 7,750,450.08 | | no | 9,335,330.74 |
| Inspur Cloud Information Technology Co., Ltd. | accept labor | 2,488,070.75 | | no | 7,199,015.09 |
| Shandong Inspur Aigo Cloud Chain Information Technology Co., Ltd. | Purchase goods and receive services | 6,450,358.75 | | no | 6,427,300.95 |
| Inner Mongolia Inspur Information Technology Co., Ltd. | accept labor | | | no | 5,821,300.02 |
| Shandong Yunhai Guochuang Cloud Computing Equipment Industry Innovation Center Co., Ltd. | Purchase goods and receive services | 12,794,823.40 | | no | 5,014,893.37 |
| Inspur Software Group Co., Ltd. | accept labor | 962,264.16 | | no | 4,355,902.36 |
| Beijing Tongruan Technology Co., Ltd. | accept labor | 4,565.00 | | no | 4,028,015.99 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | |
|---|---|---|---|---|---|
| Shandong Inspur Cloud Service Information Technology Co., Ltd. | accept labor | 1,048,189.90 | | no | 3,808,334.86 |
| Yunnan Inspur Digital Technology Co., Ltd. | Purchase goods and receive services | | | no | 3,274,154.32 |
| Shandong Inspur Digital Services Co., Ltd. | accept labor | 336,578.31 | | no | 2,916,189.67 |
| Inspur Software Technology Co., Ltd. | Purchase goods and receive services | 105,626.42 | | no | 2,215,667.96 |
| Inspur General Software Co., Ltd. | Purchase goods and receive services | 739,728.31 | | no | 1,743,340.24 |
| Inspur Industrial Internet Co., Ltd. | accept labor | 51,768.60 | | no | 1,500,449.98 |
| Inspur Software Co., Ltd. | accept labor | 709,905.65 | | no | 1,262,264.15 |
| Diebold Financial Equipment Co., Ltd. | accept labor | 1,530,915.70 | | no | 1,101,951.52 |
| Jinan Inspur Tongda Investment Co., Ltd. | Purchase goods and receive services | 187,505.09 | | no | 954,465.62 |
| Shandong Inspur Electronic Government Software Co., Ltd. | accept labor | | | no | 849,056.60 |
| Jinan Inspur Optoelectronics Technology Park Investment Co., Ltd. | Purchase goods and receive services | 380,134.13 | | no | 823,567.06 |
| Jinan Inspur Mingda Information Technology Co., Ltd. | Purchase goods and receive services | 36,770.99 | | no | 698,024.32 |
| Shenzhen Inspur Morning Work Cloud Technology Co., Ltd. | accept labor | 339,071.65 | | no | 605,581.07 |
| Beijing Tianyuan Network Technology Co., Ltd. | accept labor | 13,619.82 | | no | 279,037.01 |
| Inspur Shike (Shandong) Information Technology Co., Ltd. | accept labor | | | no | 264,359.43 |
| Shandong Inspur Zhuyuan Education Technology Co., Ltd. | accept labor | | | no | 167,886.79 |
| Shandong Health Medical Big Data Co., Ltd. | accept labor | | | no | 167,736.78 |
| Inspur Zhuoshu Big Data Industry Development Co., Ltd. | accept labor | 47,169.81 | | no | 164,716.98 |
| Chongqing Inspur Cloud Chain Information | accept labor | 420.00 | | no | 143,680.56 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | |
|---|---|---|---|---|---|
| Technology Co., Ltd. | | | | | |
| Shandong Inspur New Infrastructure Technology Co., Ltd. | buy goods | | | no | 47,695.06 |
| Shandong Inspur Ultra HD Video Industry Co., Ltd. | buy goods | 58,439.99 | | no | 46,702.22 |
| Kunming Inspur Cloud Computing Industrial Park Development Investment Co., Ltd. | buy goods | | | no | 28,769.26 |
| Hainan Inspur Information Technology Co., Ltd. | accept labor | | | no | 28,570.68 |
| Jiangsu Inspur Information Technology Co., Ltd. | accept labor | | | no | 23,509.95 |
| Inspur Financial Information Technology Co., Ltd. | buy goods | 79,955.76 | | no | 13,794.66 |
| Inspur (Xiamen) Electronic Technology Co., Ltd. | accept labor | | | no | 7,392.32 |
| Shanghai Inspur Cloud Computing Service Co., Ltd. | buy goods | 3,489.17 | | no | 5,282.00 |
| Inspur Hailian Trading (Shandong) Information Technology Co., Ltd. | accept labor | 246,385.11 | | no | 2,917.00 |
| Shandong Inspur Intelligent Space Technology Service Co., Ltd. | accept labor | 403,981.29 | | no | |
| Huinong Cloud (Beijing) Information Technology Co., Ltd. | accept labor | 664.50 | | no | |

List of goods sold/services provided

unit: yuan

| Related party | Related transaction content | Amount incurred this period | Amount incurred last period |
|---|---|---|---|
| Shandong Inspur Cloud Service Information Technology Co., Ltd. | Selling goods and providing services | 49,837,669.00 | 259,866,755.36 |
| Jinan Inspur Data Technology Co., Ltd. | Selling goods and providing services | 240,293,859.66 | 250,729,570.64 |
| Inspur Communication Information Systems Co., Ltd. | Selling goods and providing services | 643,142.78 | 39,570,184.66 |
| Inspur Software Group Co., Ltd. | Selling goods and providing services | 12,467,411.68 | 29,389,085.85 |
| Shandong Yunhai Guochuang Cloud Computing Equipment Industry Innovation Center Co., Ltd. | Selling goods and providing services | 18,289,106.23 | 12,413,007.36 |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | | |
|---|---|---|---|
| Inspur Software Co., Ltd. | Selling goods and providing services | 1,790,662.66 | 21,648,208.31 |
| Inspur Software Technology Co., Ltd. | Selling goods and providing services | 2,337,888.71 | 5,703,187.80 |
| Inspur General Software Co., Ltd. | Selling goods and providing services | 4,295,967.97 | 4,244,898.83 |
| Digital Cloud Limited | Sales of goods | 7,680,965.06 | 1,808,754.55 |
| Inspur Cisco Network Technology Co., Ltd. | Selling goods and providing services | 7,989,894.19 | 1,396,649.95 |
| Inspur Cloud Information Technology Co., Ltd. | Providing services | 946,998.84 | 1,185,328.81 |
| Shandong Huaxin Semiconductor Co., Ltd. | Sales of goods | 7,545,507.62 | 818,053.10 |
| Inspur Industrial Internet Co., Ltd. | Selling goods and providing services | 660,740.03 | 620,502.46 |
| Inspur Financial Information Technology Co., Ltd. | Selling goods and providing services | | 690,203.73 |
| Shandong Inspur New Infrastructure Technology Co., Ltd. | Providing services | 265,970.20 | 565,701.52 |
| Shandong Inspur Digital Services Co., Ltd. | Providing services | 838,531.92 | 510,188.68 |
| Shandong Inspur Aigo Cloud Chain Information Technology Co., Ltd. | Selling goods and providing services | 64,598.50 | 439,669.34 |
| Inspur Communication Technology Co., Ltd. | Selling goods and providing services | 274,339.92 | 410,217.00 |
| Inspur Zhuoshu Big Data Industry Development Co., Ltd. | Selling goods and providing services | 272,154.37 | 134,313.41 |
| Shandong Guosu Love Health Big Data Co., Ltd. | Providing services | | 126,132.08 |
| Shandong Inspur Ultra HD Video Industry Co., Ltd. | Selling goods and providing services | 1,493,039.58 | 111,355.68 |
| Shandong Inspur Scientific Research Institute Co., Ltd. | Providing services | 105,372.38 | 69,056.60 |
| Weifang Huaguang Optoelectronics Co., Ltd. | Providing services | 45,529.92 | 60,094.34 |
| Inner Mongolia Securities Information Technology Co., Ltd. | Providing services | | 50,283.02 |
| Shandong Inspur Huizhong Industrial Development Investment Co., Ltd. | Providing services | 39,656.00 | 45,564.14 |
| Inspur Group Co., Ltd. | Providing services | 703,404.52 | 40,365.74 |
| Shandong Huaguang Optoelectronics Co., Ltd. | Providing services | 35,032.09 | 35,471.70 |
| Shandong Inspur Huaguang Optoelectronics Co., Ltd. | Providing services | 22,647.01 | 29,716.98 |
| Shandong Inspur New Century Technology Co., Ltd. | Providing services | 14,494.72 | 14,150.94 |
| Jinan Inspur Tongda Investment Co., Ltd. | Providing services | | 11,115.00 |

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 330 of 382
PageID #: 368

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | |
|---|---|---|---|
| Inspur Group Finance Co., Ltd. | Providing services | 11,163.21 | 8,773.58 |
| Yunnan Energy Investment Inspur Technology Co., Ltd. | Sales of goods | | 8,141.60 |
| Qiannan Inspur Cloud Technology Co., Ltd. | Sales of goods | | 6,663.71 |
| Qingdao Smart City Big Data Technology Co., Ltd. | Providing services | | 5,271.00 |
| Shandong Huitong Financial Leasing Co., Ltd. | Providing services | 10,999.11 | 4,343.81 |
| Shandong Inspur Innovation and Entrepreneurship Technology Co., Ltd. | Providing services | 12,228.06 | 4,150.94 |
| Shandong Chengtai Cableway Development Co., Ltd. | Providing services | | 3,962.26 |
| Shanghai Inspur Cloud Computing Service Co., Ltd. | Sales of goods | | 2,300.88 |
| Shandong Inspur Investment Management Co., Ltd. | Providing services | 12,781.57 | 1,792.45 |
| Beijing Tianyuan Network Technology Co., Ltd. | Providing services | | 1,057.90 |
| Anhui Inspur Chengzhi Information Technology Co., Ltd. | Sales of goods | | 796.46 |
| Shandong Health Medical Big Data Co., Ltd. | Providing services | | 793.50 |
| Inspur Hailian Trading (Shandong) Information Technology Co., Ltd. | Providing services | 30,054.13 | |
| Inspur Smart Technology Co., Ltd. | Providing services | 263,471.80 | |
| Inspur Intelligent Terminal Co., Ltd. | Providing services | 868,816.03 | |
| Shandong Inspur Digital Energy Technology Co., Ltd. | Providing services | 20,035.78 | |
| Shandong Inspur Intelligent Space Technology Service Co., Ltd. | Providing services | 15,653.75 | |
| Shandong Inspur Smart Cultural Tourism Industry Development Co., Ltd. | Providing services | 11,986.02 | |
| Shandong Inspur Smart Medical Technology Co., Ltd. | Providing services | 29,300.04 | |
| Shandong Inspur Intelligent Engineering Co., Ltd. | Providing services | 3,102.94 | |
| Yunnan Inspur Digital Technology Co., Ltd. | Providing services | 7,849.06 | |
| Inspur Enterprise Management (Jinan) Co., Ltd. | Sales of goods | 2,540,712.25 | |
| Inspur (Shandong) Computer Technology Co., Ltd. | Sales of goods | 80,732,011.11 | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | |
|---|---|---|---|
| Other overseas subsidiaries of Inspur Group | Sales of goods | 8,001,960.41 | 11,520,085.60 |

Description of related transactions for purchasing and selling goods, providing and receiving services

(2) Related entrusted management/contracting and entrusted management/outsourcing situation

The company's entrusted management/contracting status table:

unit: yuan

| Name of the client/outsourcing party | Name of trustee/contractor | Trusted/Contracted Asset Type | Entrustment/contracting start date | End date of entrustment/contracting | Escrow income/contracting income pricing basis | Custody income/contracting income recognized in the current period |
|---|---|---|---|---|---|---|

Description of associated hosting/contracting situations

The company’s entrusted management/outsourcing status table:

unit: yuan

| Name of the client/outsourcing party | Name of trustee/contractor | Entrusted/outsourced asset type | Commissioning/outsourcing start date | Commission/outsourcing end date | Pricing basis for hosting fee/outsourcing fee | The custody fee/contract fee confirmed in this period |
|---|---|---|---|---|---|---|

Description of association management/outsourcing situation

(3) Related leasing situation

As a lessor, our company:

unit: yuan

| Lessee name | Lease asset type | Lease income recognized in the current period | Lease income recognized in the previous period |
|---|---|---|---|
| Inspur Software Technology Co., Ltd. | rent, property | | 1,510,042.00 |
| Inspur Cisco Network Technology Co., Ltd. | rent, property | 140,186.49 | 190,193.15 |
| Inspur Financial Information Technology Co., Ltd. | rent, property | | 762,398.05 |
| Shandong Inspur Ultra HD Video Industry Co., Ltd. | rent, property | 199,037.36 | 132,741.78 |
| Shandong Inspur Cloud Service Information Technology Co., Ltd. | rent, property | 41,114.75 | 59,911.78 |
| Shandong Inspur Commercial Systems Co., Ltd. | rent, property | | 49,489.59 |
| Shandong New Generation Information Industry Technology Research Institute Co., Ltd. | rent, property | | 15,480.99 |
| Inspur Group Co., Ltd. | rent, property | 920,448.50 | |
| Jinan Inspur Ultra HD Display Technology Co., Ltd. | rent, property | 428,284.08 | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | |
|---|---|---|---|
| Shandong Inspur Ultra HD Intelligent Technology Co., Ltd. | rent, property | 1,874.74 | |
| Shandong Inspur Intelligent Equipment Co., Ltd. | rent, property | 1,208,645.74 | |

As a lessee, our company:

unit: yuan

| Lessor name | Lease asset type | Simplified treatment of rental charges for short-term leases and leases of low-value assets (if applicable) | | Variable lease payments not included in the measurement of lease liabilities (if applicable) | | rent paid | | Interest expense on lease liabilities borne | | Increased right-of-use assets | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Amount incurred this period | Amount incurred last period | Amount incurred this period | Amount incurred last period | Amount incurred this period | Amount incurred last period | Amount incurred this period | Amount incurred last period | Amount incurred this period | Amount incurred last period |
| Inspur Group Co., Ltd. | rent, property | 5,558,880.38 | 6,701,679.42 | | | 803,902.45 | 8,202,401.92 | | | | |
| Jinan Inspur Optoelectronics Technology Park Investment Co., Ltd. | rent, property | 1,955,467.31 | 4,238,534.02 | | | 1,358,040.85 | 4,255,972.53 | | | | |
| Jinan Inspur Tongda Investment Co., Ltd. | rent, property | 1,481,391.97 | 4,168,733.43 | | | 1,266,003.85 | 2,334,200.73 | | | | |
| Inspur Mingda Information Technology Co., Ltd. | rent, property | 1,384,128.04 | 3,428,234.77 | | | 940,572.92 | 2,258,635.44 | | | | |
| Beijing Tianyuan Network Technology Co., Ltd. | rent, property | 764,121.64 | 1,202,463.40 | | | 406,374.00 | 1,020,873.15 | | | | |
| Shandong Yunhai Guochuang Cloud Computing Equipment Industry Innovation Center Co., Ltd. | rent, property | 674,072.60 | 529,672.37 | | | | | | | | |
| Jinan Inspur Huida | rent, property | 212,260.27 | 221,382.75 | | | 89,676.84 | 232,848.88 | | | | |
| Electronic Technology Co., Ltd | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Timeone Technology Ltd | rent, property | 357,637.66 | | | | 340,108.60 | | | | | |
| Inspur (Xiamen) Electronic Technology Co., Ltd. | rent, property | 153,571.52 | | | | | | | | | |
| Shandong Inspur Intelligent Space Technology Service Co., Ltd. | rent, property | 4,046,288.41 | | | | 513,730.37 | | | | | |
| Inspur Enterprise Management (Jinan) Co., Ltd. | rent, property | 3,088,464.86 | | | | 80,740.39 | | | | | |

Description of related leasing situation

(4) Related guarantees

The company acts as a guarantor

unit: yuan

| secured party | Guaranteed amount | Guarantee start date | Guarantee expiry date | Has the guarantee been fulfilled? |
|---|---|---|---|---|

The company as the guaranteed party

unit: yuan

| guarantor | Guaranteed amount | Guarantee start date | Guarantee expiry date | Has the guarantee been fulfilled? |
|---|---|---|---|---|

Description of related guarantees

(5) Fund lending from related parties

unit: yuan

| Related party | Lending amount | start date | expiry date | illustrate |
|---|---|---|---|---|
| dismantle | | | | |
| take out | | | | |

(6) Asset transfer and debt restructuring of related parties

unit: yuan

| Related party | Related transaction content | Amount incurred this period | Amount incurred last period |
|---|---|---|---|

(7) Remuneration of key management personnel

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Key management personnel compensation | 26,145,684.47 | 25,733,695.59 |

(8) Other related transactions

6. Accounts receivable and payable from related parties

(1) Items receivable

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

unit: yuan

| project name | Related party | Ending balance | | Opening Balance | |
|---|---|---|---|---|---|
| | | Book balance | Provision for bad debts | Book balance | Provision for bad debts |
| accounts receivable | Other overseas subsidiaries of Inspur Group | 50,639,248.25 | 8,345,893.45 | 72,246,805.99 | 12,813,043.01 |
| accounts receivable | VENEZOLANADE INDUSTRIA TECNOL? GICA, CA | 300,881,051.68 | 300,881,051.68 | 290,006,324.81 | 290,006,324.81 |
| accounts receivable | Guangxi Inspur Cloud Computing Service Co., Ltd. | | | 6,274.64 | 1,254.93 |
| accounts receivable | Jinan Inspur Data Technology Co., Ltd. | 86,092,875.50 | 4,363,685.73 | 74,423,143.48 | 3,721,157.17 |
| accounts receivable | Jinan Inspur Tongda Investment Co., Ltd. | 46,291.00 | 2,314.55 | 46,291.00 | 2,314.55 |
| accounts receivable | Jiangxi Inspur Venture Capital Cloud Computing Co., Ltd. | 20,326.86 | 4,065.37 | 20,326.86 | 10,163.43 |
| accounts receivable | Inspur (Qingdao) Technology Group Co., Ltd. | | | 4,438.64 | 887.73 |
| accounts receivable | Inspur (Shandong) Electronic Information Co., Ltd. | 54,775.51 | 43,820.41 | 54,775.51 | 43,820.41 |
| accounts receivable | Inspur Industrial Internet Co., Ltd. | 589,404.54 | 33,439.07 | 524,030.16 | 27,832.85 |
| accounts receivable | Inspur Group Co., Ltd. | 20,969,454.65 | 12,221,599.84 | 19,197,459.83 | 7,540,855.86 |
| accounts receivable | Inspur Intelligent Terminal Co., Ltd. | 920,944.99 | 46,047.25 | 715,974.00 | 35,798.70 |
| accounts receivable | Inspur Software Co., Ltd. | 28,651,214.69 | 2,188,956.89 | 28,643,183.70 | 2,188,555.35 |
| accounts receivable | Inspur Software Group Co., Ltd. | 3,661,924.26 | 183,096.21 | 6,084,793.06 | 304,239.65 |
| accounts receivable | Inspur Software Technology Co., Ltd. | 1,823,495.00 | 102,071.41 | 2,676,451.09 | 264,548.47 |
| accounts receivable | Inspur Cisco Network Technology Co., Ltd. | 2,024,532.70 | 101,226.64 | 489,929.32 | 24,496.47 |
| accounts receivable | Inspur Communication Technology Co., Ltd. | 467,553.58 | 55,547.13 | 214,463.00 | 10,723.15 |
| accounts receivable | Inspur Communication Information Systems Co., Ltd. | 1,468,872.02 | 189,096.68 | 13,431,536.69 | 672,593.29 |
| accounts receivable | Inspur General Software Co., Ltd. | | | 3,183,056.23 | 822,927.23 |
| accounts receivable | Inspur Cloud Information Technology Co., Ltd. | 1,033,478.10 | 55,941.44 | 1,177,066.79 | 58,853.34 |
| accounts receivable | Inspur Zhuoshu Big Data Industry Development Co., | 477,083.63 | 52,144.18 | 197,670.51 | 9,883.53 |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | | | | |
|---|---|---|---|---|---|
| | Ltd. | | | | |
| accounts receivable | Qingdao Smart City Big Data Technology Co., Ltd. | | | 9,854.51 | 1,970.90 |
| accounts receivable | Shandong Huitong Financial Leasing Co., Ltd. | | | 21,605.85 | 1,080.29 |
| accounts receivable | Shandong Inspur New Infrastructure Technology Co., Ltd. | 556,540.86 | 69,018.91 | 275,445.83 | 13,772.29 |
| accounts receivable | Shandong Inspur Cloud Service Information Technology Co., Ltd. | | | 6,250,429.86 | 312,521.49 |
| accounts receivable | Shandong Inspur Ultra HD Video Industry Co., Ltd. | 2,850,470.85 | 142,523.54 | 1,651,213.47 | 82,560.67 |
| accounts receivable | Shanghai Inspur Cloud Computing Service Co., Ltd. | 81,158.87 | 16,231.77 | 978,158.87 | 183,457.94 |
| accounts receivable | Digital Cloud Limited | 650,322.00 | 32,516.10 | 5,080,138.33 | 254,006.92 |
| accounts receivable | Yunnan Inspur Digital Technology Co., Ltd. | 4,350.00 | 3,480.00 | | |
| accounts receivable | Inner Mongolia Securities Information Technology Co., Ltd. | 45,563.00 | 9,112.60 | 45,563.00 | 2,278.15 |
| accounts receivable | Shandong Guosu Love Health Big Data Co., Ltd. | 171,698.00 | 34,339.60 | 171,698.00 | 8,584.90 |
| accounts receivable | Shandong Huaguang Optoelectronics Co., Ltd. | 37,134.02 | 1,856.70 | 63,158.01 | 3,157.90 |
| accounts receivable | Shandong Inspur Innovation and Entrepreneurship Technology Co., Ltd. | | | 12,163.00 | 608.15 |
| accounts receivable | Shandong Inspur Huaguang Optoelectronics Co., Ltd. | 24,005.83 | 1,200.29 | 20,686.89 | 1,034.34 |
| accounts receivable | Shandong Inspur Huizhong Industrial Development Investment Co., Ltd. | 5,114.83 | 255.74 | 48,151.83 | 2,407.59 |
| accounts receivable | Shandong Inspur Digital Services Co., Ltd. | 1,616,490.54 | 189,971.53 | 727,646.71 | 36,382.34 |
| accounts receivable | Shandong Inspur New Century Technology Co., Ltd. | | | 14,818.00 | 740.90 |
| accounts receivable | Shandong Inspur Intelligent Space Technology Service Co., Ltd. | | | 8,966.00 | 448.30 |
| accounts receivable | Shandong Inspur Smart Cultural Tourism Industry Development Co., Ltd. | | | 6,839.00 | 341.95 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | |
|---|---|---|---|---|---|
| accounts receivable | Shandong Inspur Smart Medical Technology Co., Ltd. | 17,539.89 | 876.99 | 856.54 | 42.83 |
| accounts receivable | Shandong Inspur Intelligent Engineering Co., Ltd. | | | 8,920.00 | 446.00 |
| accounts receivable | Shandong Inspur Intelligent Equipment Co., Ltd. | 218,343.71 | 10,917.19 | 1,736,520.86 | 86,826.04 |
| accounts receivable | Shandong New Generation Information Industry Technology Research Institute Co., Ltd. | | | 2,702.70 | 135.14 |
| accounts receivable | Shandong Yunhai Guochuang Cloud Computing Equipment Industry Innovation Center Co., Ltd. | 102,936,714.45 | 5,172,036.62 | 83,515,288.38 | 4,175,764.42 |
| accounts receivable | Shanghai Yuanxi Technology Co., Ltd. | | | 485.90 | 24.30 |
| accounts receivable | Weifang Huaguang Optoelectronics Co., Ltd. | 48,261.72 | 2,413.09 | 82,648.47 | 4,132.42 |
| accounts receivable | Shandong Huaxin Semiconductor Co., Ltd. | 472,666.63 | 23,633.33 | | |
| accounts receivable | Jinan Inspur Ultra HD Display Technology Co., Ltd. | 91,653.79 | 4,582.69 | | |
| accounts receivable | Inspur (Shandong) Computer Technology Co., Ltd. | 486,675,810.86 | 24,505,871.33 | | |
| accounts receivable | Inspur Hailian Trading (Shandong) Information Technology Co., Ltd. | 31,857.37 | 1,592.87 | | |
| accounts receivable | Inspur Digital (Shandong) Construction and Operation Co., Ltd. | 994.40 | 49.72 | | |
| accounts receivable | Inspur Smart Technology Co., Ltd. | 279,280.11 | 13,964.01 | | |
| accounts receivable | Shandong Inspur Ultra HD Intelligent Technology Co., Ltd. | 501.16 | 25.06 | | |
| accounts receivable | Shandong Inspur Scientific Research Institute Co., Ltd. | 112,237.12 | 5,611.86 | | |
| accounts receivable | Shandong Inspur Digital Energy Technology Co., Ltd. | 21,237.92 | 1,061.90 | | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | |
|---|---|---|---|---|---|
| accounts receivable | Shandong Inspur Investment Management Co., Ltd. | 13,548.47 | 677.42 | | |
| accounts receivable | Shandong Inspur Aigo Cloud Chain Information Technology Co., Ltd. | 18,474.41 | 923.72 | | |
| Prepayments | Inspur Communication Information Systems Co., Ltd. | | | 600,000.00 | |
| Prepayments | Jinan Inspur Mingda Information Technology Co., Ltd. | 7,980.25 | | 8,880.25 | |
| Prepayments | Kunming Inspur Cloud Computing Industrial Park Development Investment Co., Ltd. | | | 5,244.79 | |
| Prepayments | Inspur Financial Information Technology Co., Ltd. | | | 7,280.00 | |
| Prepayments | Shandong Inspur Digital Services Co., Ltd. | | | 193,400.00 | |
| Prepayments | Inspur Cisco Network Technology Co., Ltd. | | | 2,340.95 | |
| Prepayments | Shandong Mingzhu Shijia Real Estate Co., Ltd. | | | 780,000.00 | |
| Prepayments | Yunnan Inspur Digital Technology Co., Ltd. | | | 15,684.63 | |
| Prepayments | Inspur Group Co., Ltd. | 419,260.35 | | 419,260.35 | |
| Prepayments | Shandong Yunhai Guochuang Cloud Computing Equipment Industry Innovation Center Co., Ltd. | | | 4,280.00 | |
| Prepayments | Inspur (Shandong) Computer Technology Co., Ltd. | 15,542,557.74 | | | |
| Prepayments | Shandong Inspur Yunchuang Technology Co., Ltd. | 176.00 | | | |
| Other receivables | Other overseas subsidiaries of Inspur Group | 2,524.40 | 504.88 | 2,524.40 | 694.21 |
| Other receivables | Beijing Tongruan Technology Co., Ltd. | 110,000.00 | 88,000.00 | 110,000.00 | 88,000.00 |
| Other receivables | Shandong Yunhai Guochuang Cloud Computing Equipment | | | 5,600.00 | 280.00 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | |
|---|---|---|---|---|---|
| | Industry Innovation Center Co., Ltd. | | | | |
| Other receivables | Inspur (Shandong) Electronic Information Co., Ltd. | 28,236.29 | 12,123.47 | 27,406.29 | 21,925.03 |
| Other receivables | Inspur Group Co., Ltd. | | | 2,421,423.00 | 484,232.60 |
| Other receivables | Inspur Financial Information Technology Co., Ltd. | 10.88 | 8.70 | | |
| Other receivables | Inspur Software Co., Ltd. | 675,559.76 | 369,519.77 | 675,559.76 | 368,421.32 |
| Other receivables | Inspur Software Group Co., Ltd. | 7,665,037.86 | 5,221,316.89 | 7,502,153.32 | 5,075,172.66 |
| Other receivables | Shandong Inspur Digital Services Co., Ltd. | | | 2,132.70 | 1,237.83 |
| Other receivables | Shanghai Inspur Information Technology Co., Ltd. | 800,000.00 | 0.00 | 20,000.00 | 1,000.00 |
| Other receivables | Qingdao Inspur Park Operation Management Co., Ltd. | | | | |
| Other receivables | Shandong Huaguang Optoelectronics Co., Ltd. | 856.73 | 171.35 | 856.73 | 685.38 |
| Other receivables | Shandong Inspur Aigo Cloud Chain Information Technology Co., Ltd. | | | 36,798.28 | 1,839.91 |
| Other receivables | Shandong Inspur Financial Software Information Co., Ltd. | 179,307.65 | 143,446.12 | 179,307.65 | 143,446.12 |
| Other receivables | Shandong Inspur Senya Network Technology Co., Ltd. | 2,197.26 | 1,757.81 | 2,197.26 | 1,757.81 |
| Other receivables | Shandong Inspur New Infrastructure Technology Co., Ltd. | 216,264.19 | 43,252.84 | 213,932.06 | 14,411.80 |
| Other receivables | Shandong Inspur New Century Technology Co., Ltd. | 1,099.58 | 549.79 | 1,099.58 | 879.66 |
| Other receivables | Shandong Inspur Cloud Service Information Technology Co., Ltd. | 7,710.60 | 6,168.48 | 7,710.60 | 6,168.48 |
| Other receivables | Shandong Inspur Yunhai Industrial Development Investment Co., Ltd. | 92,382.23 | 73,905.78 | 92,382.23 | 73,905.78 |
| Other receivables | Shandong Huaxin Semiconductor | 21,400.00 | 1,070.00 | | |
| | Ltd. | | | | |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | | | | |
|---|---|---|---|---|---|
| Other receivables | Inspur (Qingdao) Technology Group Co., Ltd. | 682.70 | 136.54 | | |
| Other receivables | Inspur (Shandong) Computer Technology Co., Ltd. | 228,788.56 | 11,439.43 | | |
| Other receivables | Inspur Industrial Internet Co., Ltd. | 35,772.56 | 1,788.63 | | |
| Other receivables | Inspur Group Co., Ltd. | 1,532,926.38 | 312,941.96 | | |
| Other receivables | Inspur Software Technology Co., Ltd. | 516,984.68 | 75,464.19 | | |
| Other receivables | Inspur General Software Co., Ltd. | 1,186,317.42 | 593,158.71 | | |
| Other receivables | Inspur Cloud Information Technology Co., Ltd. | 143,588.69 | 34,831.28 | | |
| Other receivables | Inspur Zhuoshu Big Data Industry Development Co., Ltd. | 6,505.41 | 1,301.08 | | |
| Other receivables | Inner Mongolia Inspur Information Technology Co., Ltd. | 38,904.16 | 1,945.21 | | |
| Other receivables | Inner Mongolia Securities Information Technology Co., Ltd. | 19,452.08 | 972.60 | | |
| Other receivables | Qingdao Smart City Big Data Technology Co., Ltd. | 9,854.51 | 1,970.90 | | |
| Other receivables | Shandong Inspur Ultra HD Video Industry Co., Ltd. | 8,146.61 | 1,629.32 | | |
| Other receivables | Shandong Inspur Ultra HD Intelligent Technology Co., Ltd. | 3,728.00 | 186.40 | | |
| Other receivables | Shandong Inspur Digital Services Co., Ltd. | 2,132.70 | 1,179.08 | | |
| Other receivables | Shandong Inspur Youpai Technology Education Co., Ltd. | 1,453.18 | 72.66 | | |
| Other receivables | Yunnan Inspur Digital Technology Co., Ltd. | 2,582.73 | 516.55 | | |

(2) Items payable

unit: yuan

| project name | Related party | Ending book balance | Opening book balance |
|---|---|---|---|
| accounts payable | Inspur Financial Information Technology Co., Ltd. | 7,280.00 | 7,269.12 |
| accounts payable | Beijing Tongruan Technology Co., Ltd. | 178,161.68 | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | |
|---|---|---|---|
| accounts payable | Jinan Inspur Data Technology Co., Ltd. | 12,668,476.25 | 8,837,655.28 |
| accounts payable | Inspur (Qingdao) Technology Group Co., Ltd. | | 3,755.94 |
| accounts payable | Inspur Group Co., Ltd. | 257,377.44 | 253,028.49 |
| accounts payable | Inspur Software Co., Ltd. | 1,142,610.63 | 632,054.04 |
| accounts payable | Inspur Software Group Co., Ltd. | 1,236,397.86 | 368,397.86 |
| accounts payable | Inspur Software Technology Co., Ltd. | 39,297.58 | 454,892.58 |
| accounts payable | Shandong Inspur Digital Services Co., Ltd. | 356,773.00 | 617,637.78 |
| accounts payable | Inspur Cisco Network Technology Co., Ltd. | 11,544,218.93 | 8,202.05 |
| accounts payable | Inspur Communication Information Systems Co., Ltd. | 182,661.90 | 182,661.90 |
| accounts payable | Inspur General Software Co., Ltd. | 389,598.12 | 1,502,900.01 |
| accounts payable | Inspur Cloud Information Technology Co., Ltd. | 1,042,876.38 | 0.38 |
| accounts payable | Inspur Zhuoshu Big Data Industry Development Co., Ltd. | 98,000.00 | 48,000.00 |
| accounts payable | Shandong Aichengwang Information Technology Co., Ltd. | 100,000.00 | 100,000.00 |
| accounts payable | Shandong Huitong Financial Leasing Co., Ltd. | 12,971,356.78 | |
| accounts payable | Shandong Inspur Aigo Cloud Chain Information Technology Co., Ltd. | | 102,655.82 |
| accounts payable | Shandong Inspur New Infrastructure Technology Co., Ltd. | 47,695.06 | 47,695.06 |
| accounts payable | Shandong Inspur Cloud Service Information Technology Co., Ltd. | 150.00 | 486.35 |
| accounts payable | Shandong Inspur Ultra HD Video Industry Co., Ltd. | 2,837,397.60 | 2,458,454.07 |
| accounts payable | Shandong Inspur Zhuyuan Education Technology Co., Ltd. | | 41,971.70 |
| accounts payable | Shandong Yunhai Guochuang Cloud Computing Equipment Industry Innovation Center Co., Ltd. | 20,636,662.41 | |
| accounts payable | Shanghai Inspur Cloud Computing Service Co., Ltd. | 5,968.66 | 8,306.25 |
| accounts payable | Yantai Inspur Park Operation Management Co., Ltd. | 21,096.00 | 21,096.00 |
| accounts payable | Digital Cloud Limited | | 14,479,655.56 |
| accounts payable | Shandong Huaxin Semiconductor Co., Ltd. | 6,362,694.81 | |
| accounts payable | Diebold Financial Equipment Co., Ltd. | 1,280,448.00 | |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | | |
|---|---|---|---|
| Contract liabilities | Other overseas subsidiaries of Inspur Group | 5,450,626.16 | 5,365,029.17 |
| Contract liabilities | Diebold Financial Equipment Co., Ltd. | | 8,849.56 |
| Contract liabilities | Guangxi Inspur Cloud Computing Service Co., Ltd. | | 5,552.78 |
| Contract liabilities | Jinan Inspur Data Technology Co., Ltd. | 102,623.01 | 102,623.01 |
| Contract liabilities | Inspur (Shandong) Electronic Information Co., Ltd. | 51,969.03 | 51,969.03 |
| Contract liabilities | Inspur Group Co., Ltd. | 962,291.49 | 1,086,539.28 |
| Contract liabilities | Inspur Financial Information Technology Co., Ltd. | 0.11 | 0.11 |
| Contract liabilities | Inspur Software Co., Ltd. | 217,794.13 | 220,741.04 |
| Contract liabilities | Inspur Software Group Co., Ltd. | 2,339,113.69 | 14,053,375.60 |
| Contract liabilities | Shandong Inspur Digital Services Co., Ltd. | 515.63 | 515.63 |
| Contract liabilities | Inspur Communication Information Systems Co., Ltd. | 1,167,284.30 | 98,200.36 |
| Contract liabilities | Inspur General Software Co., Ltd. | 111,660.60 | 2,584,840.21 |
| Contract liabilities | Inspur Cloud (Guizhou) Technology Co., Ltd. | 947,035.40 | 947,035.40 |
| Contract liabilities | Inspur Cloud Information Technology Co., Ltd. | 916,975.83 | 33,353.71 |
| Contract liabilities | Liaocheng Inspur Electronic Information Co., Ltd. | 0.02 | 0.02 |
| Contract liabilities | Inner Mongolia Inspur Information Technology Co., Ltd. | 156,935.23 | 156,935.23 |
| Contract liabilities | Shandong Huaxin Semiconductor Co., Ltd. | 1,496.28 | 1,496.28 |
| Contract liabilities | Shandong Inspur Aigo Cloud Chain Information Technology Co., Ltd. | 86,221.24 | 60,281.23 |
| Contract liabilities | Shandong Inspur Electronic Government Software Co., Ltd. | 672.57 | 672.57 |
| Contract liabilities | Shandong Inspur Cloud Service Information Technology Co., Ltd. | 1,141,592.41 | |
| Contract liabilities | Shandong Inspur Yunhai Industrial Development Investment Co., Ltd. | 359,292.04 | 536,283.19 |
| Contract liabilities | Shandong Yunhai Guochuang Cloud Computing Equipment Industry Innovation Center Co., Ltd. | | 4,395,726.55 |
| Contract liabilities | Shandong Inspur Ultra HD Video Industry Co., Ltd. | 3,104.00 | 11,054.00 |
| Contract liabilities | Shanghai Inspur Information Technology Co., Ltd. | 15,292.42 | 15,292.42 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | |
|---|---|---|---|
| Contract liabilities | Shanghai Inspur Cloud Computing Service Co., Ltd. | 81,191.03 | 81,191.03 |
| Contract liabilities | Xi'an Inspur Yunchuang Information Technology Co., Ltd. | 1.77 | 1.77 |
| Contract liabilities | Yunnan Inspur Digital Technology Co., Ltd. | 169,609.67 | 133,672.56 |
| Contract liabilities | Inspur Communication Technology Co., Ltd. | 181,061.95 | 212,743.36 |
| Contract liabilities | Shandong Inspur New Infrastructure Technology Co., Ltd. | 2,840.00 | 17,699.12 |
| Contract liabilities | Inspur Industrial Internet Co., Ltd. | 57,729.21 | |
| Other payables | Other overseas subsidiaries of Inspur Group | 30,985.17 | 1,920,300.80 |
| Other payables | Beijing Tianyuan Network Technology Co., Ltd. | 665,911.26 | 239,406.40 |
| Other payables | Beijing Tongruan Technology Co., Ltd. | | 11,650.56 |
| Other payables | Hainan Inspur Information Technology Co., Ltd. | 23,630.60 | |
| Other payables | Jinan Inspur Optoelectronics Technology Park Investment Co., Ltd. | 157,204.59 | 747,810.57 |
| Other payables | Jinan Inspur Huida Electronic Technology Co., Ltd. | 211,814.71 | 78,618.27 |
| Other payables | Jinan Inspur Mingda Information Technology Co., Ltd. | 950,698.08 | 167,936.02 |
| Other payables | Shandong Inspur Capital Investment Co., Ltd. | 8.76 | 8.76 |
| Other payables | Diebold Financial Equipment Co., Ltd. | | 179,937.20 |
| Other payables | Inspur (Qingdao) Technology Group Co., Ltd. | 3,855.56 | 3,855.56 |
| Other payables | Inspur (Xiamen) Electronic Technology Co., Ltd. | 922,338.17 | 725,713.12 |
| Other payables | Inspur Group Co., Ltd. | 16,234,005.56 | 679,898.95 |
| Other payables | Jinan Inspur Tongda Investment Co., Ltd. | 1,663,676.97 | 99,399.28 |
| Other payables | Inspur Software Co., Ltd. | 125,850.00 | 125,850.00 |
| Other payables | Inspur Software Group Co., Ltd. | 3,498.49 | 365.00 |
| Other payables | Inspur Software Technology Co., Ltd. | 81,229.76 | 159,216.49 |
| Other payables | Shandong Inspur Digital Services Co., Ltd. | 764,577.57 | 219,179.79 |
| Other payables | Inspur Hailian Trading (Shandong) Information Technology Co., Ltd. | 13,487.78 | 26,858.92 |
| Other payables | Inspur Industrial Internet Co., Ltd. | 107,970.31 | 765,734.08 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | |
|---|---|---|---|
| Other payables | Shandong Inspur Youpai Technology Education Co., Ltd. | | 231.65 |
| Other payables | Shandong Inspur Cloud Service Information Technology Co., Ltd. | 205,107.13 | 144,312.11 |
| Other payables | Shandong Inspur New Infrastructure Technology Co., Ltd. | | 3,209.20 |
| Other payables | Shandong Mingzhu Shijia Real Estate Co., Ltd. | | 0.01 |
| Other payables | Shandong Yunhai Guochuang Cloud Computing Equipment Industry Innovation Center Co., Ltd. | 26,340.00 | |
| Other payables | Shandong Inspur Ultra HD Video Industry Co., Ltd. | 70,098.18 | 70,098.18 |
| Other payables | Shanghai Inspur Cloud Computing Service Co., Ltd. | 56,492.38 | 56,492.38 |
| Other payables | Chongqing Inspur Cloud Chain Information Technology Co., Ltd. | 214,933.06 | |
| Other payables | Huinong Cloud (Beijing) Information Technology Co., Ltd. | 109.00 | |
| Other payables | Jiangsu Inspur Information Technology Co., Ltd. | 25,049.11 | |
| Other payables | Inspur (Shandong) Computer Technology Co., Ltd. | 417,152.49 | |
| Other payables | Inspur Enterprise Management (Jinan) Co., Ltd. | 926,055.12 | |
| Other payables | Inspur Cisco Network Technology Co., Ltd. | 67,581.34 | |
| Other payables | Inspur Communication Information Systems Co., Ltd. | 1,334.19 | |
| Other payables | Inspur General Software Co., Ltd. | 46,256.68 | |
| Other payables | Inspur Cloud Information Technology Co., Ltd. | 356,048.72 | |
| Other payables | Inspur Smart Technology Co., Ltd. | 85,243.05 | |
| Other payables | Shanghai Inspur Information Technology Co., Ltd. | 7,971.82 | |
| Other payables | Yunnan Inspur Digital Technology Co., Ltd. | 6,293.82 | |

7. Related party commitments

8. Others

13. Share-based payment

1. Overall situation of share-based payment

?Applicable□Not applicable

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

unit: yuan

| | |
|---|---|
| The total number of equity instruments granted by the company in the current period | 0.00 |
| The total number of equity instruments exercised by the company in the current period | 98,917,930.62 |
| The total number of equity instruments that have expired during the current period of the company | |
| The range of exercise prices of the company's outstanding stock options at the end of the period and the remaining contract period | none |
| The range of exercise prices and remaining contract term of the company's other equity instruments outstanding at the end of the period | none |

other instructions

2. Equity-settled share-based payment

?Applicable□Not applicable

unit: yuan

| | |
|---|---|
| Method for determining the fair value of equity instruments on the date of grant | Black-Scholes model |
| Basis for determining the number of exercisable equity instruments | Determined by the best estimate of the number of grants that may be exercised by the incentive object |
| Reasons for significant differences between the current period's estimates and the previous period's estimates | none |
| The cumulative amount of equity-settled share-based payments included in capital reserves | 811,751,696.48 |
| Total expenses recognized for equity-settled share-based payments in the current period | 0.00 |

other instructions

3. Share-based payment settled in cash

□Applicable? Not applicable

4. Modification and termination of share-based payment

5. Others

14. Commitments and contingencies

1. Important commitments

There are no significant commitments existing at the balance sheet date

2. Contingent matters

(1) Important contingencies existing on the balance sheet date

The company has no important contingencies that need to be disclosed.

(2) If the company has no important contingencies that need to be disclosed, this should also be explained.

The company has no important contingencies that need to be disclosed.

3. Others

15. Events after the balance sheet date

1. Important non-adjustment matters

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

unit: yuan

| project | content | Impact on financial condition and results of operations | Reasons why the impact cannot be estimated |
|---|---|---|---|

2. Profit distribution

3. Sales return

4. Description of other post-balance sheet events

16. Notes on main items of the parent company's financial statements

1. Accounts receivable

(1) Disclosure of accounts receivable by category

unit: yuan

| category | Ending balance | | | | | Opening Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Book balance | | Provision for bad debts | | Book value | Book balance | | Provision for bad debts | | Book value |
| | Amount | Proportion | Amount | Provision ratio | | Amount | Proportion | Amount | Provision ratio | |
| Accounts receivable with provision for bad debts on an individual basis | 4,977,874.89 | 0.03% | 4,977,874.89 | 100.00% | | 4,977,874.89 | 0.03% | 4,977,874.89 | 100.00% | |
| in: | | | | | | | | | | |
| Accounts receivable whose individual amounts are not significant but for which bad debt provisions are separately made | 4,977,874.89 | 0.03% | 4,977,874.89 | 100.00% | | 4,977,874.89 | 0.03% | 4,977,874.89 | 100.00% | |
| Accounts receivable with provision for bad debts on a group basis | 19,882,157,723.44 | 99.97% | 477,445,856.89 | 2.40% | 19,404,711,866.55 | 16,317,831,983.95 | 99.97% | 385,070,739.40 | 2.36% | 15,932,761,24 |
| in: | | | | | | | | | | |
| Accounts receivable with provision for bad debts | 19,882,157,723.44 | 99.97% | 477,445,856.89 | 2.40% | 19,404,711,866.55 | 16,317,831,983.95 | 99.97% | 385,070,739.40 | 2.36% | 15,932,761,24 |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| based on combination of credit risk characteristics | | | | | | | | | | |
| total | 19,887,135,598.33 | 100.00% | 482,423,731.78 | 2.43% | 19,404,711,866.55 | 16,322,809,858.84 | 100.00% | 390,048,614.29 | 2.39% | 15,932,761,24 |

Provision for bad debts is made on an individual basis: accounts receivable whose individual amounts are not significant but for which provision for bad debts is made separately

unit: yuan

| name | Ending balance | | | |
|---|---|---|---|---|
| | Book balance | Provision for bad debts | Provision ratio | Reasons for provision |
| Accounts receivable whose individual amounts are not significant but for which bad debt provisions are separately made | 4,977,874.89 | 4,977,874.89 | 100.00% | The company has been canceled or revoked |
| total | 4,977,874.89 | 4,977,874.89 | | |

Provision for bad debts based on combinations: Accounts receivable with provision for bad debts based on combinations of credit risk characteristics

unit: yuan

| name | Ending balance | | |
|---|---|---|---|
| | Book balance | Provision for bad debts | Provision ratio |
| Amounts receivable from related parties within the scope of consolidation | 11,069,133,735.58 | | 0.00% |
| Amounts due from other customers | 8,813,023,987.86 | 477,445,856.89 | 5.42% |
| total | 19,882,157,723.44 | 477,445,856.89 | |

Description of what this combination is based on:

If bad debt provisions for accounts receivable are made based on the general expected credit loss model, please refer to the disclosure methods for other receivables to disclose the relevant information about bad debt provisions:

□Applicable? Not applicable

Disclosure by age

unit: yuan

| Aging | Ending balance |
|---|---|
| Within 1 year (including 1 year) | 16,628,907,819.61 |
| 1 to 2 years | 3,102,257,066.53 |
| 2 to 3 years | 128,887,406.99 |
| over 3 years | 27,083,305.20 |
| 3 to 4 years | 18,264,605.98 |
| 4 to 5 years | 734,744.26 |
| More than 5 years | 8,083,954.96 |
| total | 19,887,135,598.33 |

(2) Bad debt provisions accrued, recovered or reversed in the current period

Bad debt provisions for the current period:

unit: yuan

| category | Opening Balance | Amount of changes in the current period | | | | Ending balance |
|---|---|---|---|---|---|---|
| | | Provision | withdraw or transfer | Write off | other | |
| Accounts receivable with provision for bad debts on an individual basis | 4,977,874.89 | | | | | 4,977,874.89 |
| Accounts receivable with provision for bad debts on a group basis | | | | | | |
| Including: Accounts receivable with bad debt provisions based on combination of credit risk characteristics | 385,070,739.40 | 92,375,117.49 | | | | 477,445,856.89 |
| total | 390,048,614.29 | 92,375,117.49 | | | | 482,423,731.78 |

Among them, the amount of recovery or reversal of bad debt provisions for the current period is important:

unit: yuan

| company name | Recover or transfer amount | Recovery method |
|---|---|---|

(3) Accounts receivable actually written off in the current period

unit: yuan

| project | Write-off amount |
|---|---|

Important write-offs of accounts receivable:

unit: yuan

| company name | Nature of accounts receivable | Write-off amount | Reason for write-off | The write-off procedures performed | Whether the payment is generated by related transactions |
|---|---|---|---|---|---|

Instructions for writing off accounts receivable:

(4) Accounts receivable with the top five closing balances based on debtors

unit: yuan

| company name | Closing balance of accounts receivable | Proportion of total closing balance of accounts receivable | Ending balance of bad debt provision |
|---|---|---|---|
| Customer 1 | 5,713,948,845.87 | 28.73% | |
| Customer 2 | 2,739,963,535.12 | 13.78% | |
| Customer 3 | 1,888,428,047.00 | 9.50% | 94,421,402.35 |
| Customer 4 | 788,653,974.59 | 3.97% | |
| Customer 5 | 662,293,635.84 | 3.33% | |
| total | 11,793,288,038.42 | 59.31% | |

(5) Accounts receivable derecognized due to transfer of financial assets

(6) Amount of assets and liabilities formed by transferring accounts receivable and continuing to be involved

other instructions:

2. Other receivables

unit: yuan

| project | Ending balance | Opening Balance |
|---|---|---|
| Other receivables | 45,801,438.40 | 74,457,902.89 |
| total | 45,801,438.40 | 74,457,902.89 |

(1) Other receivables

1) Classification of other receivables according to nature of payment

unit: yuan

| Nature of payment | Ending book balance | Opening book balance |
|---|---|---|
| employee reserve fund | 5,203,179.87 | 4,597,850.98 |
| deposit | 1,602,757.30 | 85,665.22 |
| current account | 5,190,979.16 | 34,697,799.22 |
| Other amounts | 12,383,589.40 | 8,969,445.82 |
| performance bond | 53,765,359.68 | 53,114,038.01 |
| total | 78,145,865.41 | 101,464,799.25 |

2) Bad debt provision accrual status

unit: yuan

| Provision for bad debts | The first stage | second stage | The third phase | total |
|---|---|---|---|---|
| | Expected credit losses over the next 12 months | Expected credit losses throughout the entire duration (no credit impairment has occurred) | Expected credit losses throughout the lifetime (credit impairment has occurred) | |
| Balance as of January 1, 2023 | 20,285,624.23 | 1,394,086.64 | 5,327,185.49 | 27,006,896.36 |
| The balance on January 1, 2023 in this period | | | | |
| --Transfer to the second stage | -199,220.48 | 199,220.48 | | |
| Provision for this period | 4,662,780.59 | 796,072.53 | | 5,458,853.12 |
| Transferred in this period | | | 121,322.47 | 121,322.47 |
| Balance as of June 30, 2023 | 24,749,184.34 | 2,389,379.65 | 5,205,863.02 | 32,344,427.01 |

Changes in book balances with significant changes in loss provision during the current period

□Applicable? Not applicable

Disclosure by age

unit: yuan

| Aging | Ending balance |
|---|---|

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | |
|---|---|
| Within 1 year (including 1 year) | 25,628,334.90 |
| 1 to 2 years | 16,190,227.29 |
| 2 to 3 years | 5,253,932.22 |
| over 3 years | 31,073,371.00 |
| 3 to 4 years | 7,804,286.19 |
| 4 to 5 years | 7,467,749.57 |
| More than 5 years | 15,801,335.24 |
| total | 78,145,865.41 |

3) Bad debt provisions accrued, recovered or reversed in the current period: Bad debt provisions accrued in the current period:

unit: yuan

| category | Opening Balance | Amount of changes in the current period | | | | Ending balance |
|---|---|---|---|---|---|---|
| | | Provision | withdraw or transfer | Write off | other | |
| Other receivables that are expected to be credit-impaired throughout their lifetime | 5,327,185.49 | | 121,322.47 | | | 5,205,863.02 |
| Other receivables for which bad debt provisions are made for the same combination of credit risk characteristics | 21,679,710.87 | 5,458,853.12 | | | | 27,138,563.99 |
| total | 27,006,896.36 | 5,458,853.12 | 121,322.47 | | | 32,344,427.01 |

Among them, the amount of bad debt provision for the current period that is reversed or recovered is important:

unit: yuan

| company name | Transfer or recover amount | Recovery method |
|---|---|---|

4) Other receivables actually written off in the current period

unit: yuan

| project | Write-off amount |
|---|---|

Important write-offs of other receivables:

unit: yuan

| company name | Nature of other receivables | Write-off amount | Reason for write-off | The write-off procedures performed | Whether the payment is generated by related transactions |
|---|---|---|---|---|---|

Instructions for writing off other receivables:

5) Other receivables with the top five closing balances based on debtors

unit: yuan

| company name | Nature of payment | Ending balance | Aging | Proportion to the total closing balance of other receivables | Ending balance of bad debt provision |
|---|---|---|---|---|---|

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | | | | |
|---|---|---|---|---|---|
| Unit 1 | margin | 17,297,135.85 | 2-5 years | 22.13% | 13,568,840.28 |
| Unit 2 | margin | 3,880,453.34 | Within 1 year | 4.97% | 194,022.67 |
| Unit 3 | margin | 3,698,000.00 | 1-2 years | 4.73% | 739,600.00 |
| Unit 4 | margin | 3,460,786.00 | 1-2 years | 4.43% | 692,157.20 |
| Unit 5 | Other amounts | 2,172,171.99 | Within 1 year | 2.78% | 108,608.60 |
| total | | 30,508,547.18 | | 39.04% | 15,303,228.75 |

6) Accounts receivable involving government subsidies

unit: yuan

| company name | Government subsidy project name | Ending balance | Period-end aging | Estimated time, amount and basis for collection |
|---|---|---|---|---|

7) Other receivables derecognized due to the transfer of financial assets 8) Other explanations on the amount of assets and liabilities formed by the transfer of other receivables and continued involvement:

3. Long-term equity investment

unit: yuan

| project | Ending balance | | | Opening Balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Impairment provision | Book value | Book balance | Impairment provision | Book value |
| Investment in subsidiaries | 2,495,265,850.38 | | 2,495,265,850.38 | 2,580,265,850.38 | | 2,580,265,850.38 |
| Investment in associates and joint ventures | 374,236,603.18 | | 374,236,603.18 | 360,126,122.18 | | 360,126,122.18 |
| total | 2,869,502,453.56 | | 2,869,502,453.56 | 2,940,391,972.56 | | 2,940,391,972.56 |

(1) Investment in subsidiaries

unit: yuan

| Investee | Opening balance (book value) | Increases and decreases in the current period | | | | Closing balance (book value) | Closing balance of impairment provision |
|---|---|---|---|---|---|---|---|
| | | additional investment | Reduce investment | Provision for impairment | other | | |
| Inspur (Beijing) Electronic Information Industry Co., Ltd. | 61,722,500.00 | | | | | 61,722,500.00 | |
| Shenzhen Tianhecheng Industrial Development Co., Ltd. | 8,670,924.83 | | | | | 8,670,924.83 | |
| Jinan Oriental United Technology Development Co., Ltd. | 477,750,230.55 | | | | | 477,750,230.55 | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shandong Inspur Import and Export Co., Ltd. | 630,723,365.00 | | | | | 630,723,365.00 | |
| KAYTUS Holdings Co.,Limited | 102,898,830.00 | | | | | 102,898,830.00 | |
| Beijing Inspur Anda Technology Investment Co., Ltd. | 30,000,000.00 | | | | | 30,000,000.00 | |
| Guangdong Inspur Intelligent Computing Technology Co., Ltd. | 10,000,000.00 | | | | | 10,000,000.00 | |
| Jinan Inspur Yunhai Trading Co., Ltd. | 10,000,000.00 | | | | | 10,000,000.00 | |
| Guizhou Inspur Yingxin Technology Co., Ltd. | 20,000,000.00 | | | | | 20,000,000.00 | |
| Inspur (Qingdao) Electronic Information Industry Co., Ltd. | 10,000,000.00 | | 10,000,000.00 | | | | |
| Inspur Commercial Machinery Co., Ltd. | 340,000,000.00 | | | | | 340,000,000.00 | |
| Shaanxi Chaoshanying | 10,000,000 | | | | | 10,000,000 | |
| Xin Technology Co., Ltd. | .00 | | | | | .00 | |
| Shanxi Inspur Electronic Information Industry Co., Ltd. | 10,000,000.00 | | 10,000,000.00 | | | | |
| Suzhou Inspur Intelligent Technology Co., Ltd. | 403,500,000.00 | | | | | 403,500,000.00 | |
| Guiyang Inspur Intelligent Technology Co., Ltd. | 100,000,000.00 | | | | | 100,000,000.00 | |
| Inspur (Xiamen) Computer Technology Co., Ltd. | 50,000,000.00 | | | | | 50,000,000.00 | |
| Inspur (Nanning) Computer | 50,000,000.00 | | | | | 50,000,000.00 | |

Case 4:24-cv-02220-JST Document 1-1 Filed 04/15/24 Page 352 of 382
PageID #: 390


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Technology Co., Ltd. | | | | | | | |
| Inspur (Changchun) Computer Technology Co., Ltd. | 50,000,000.00 | | | | | 50,000,000.00 | |
| Beijing Yuannao Intelligent Computing Technology Co., Ltd. | 30,000,000.00 | | | | | 30,000,000.00 | |
| Inspur (Chengdu) Computer Technology Co., Ltd. | 50,000,000.00 | | | | | 50,000,000.00 | |
| Inspur (Zhengzhou) Computer Technology Co., Ltd. | 30,000,000.00 | | | | | 30,000,000.00 | |
| Fuzhou Inspur Computer Technology Co., Ltd. | 30,000,000.00 | | | | | 30,000,000.00 | |
| Inspur (Shandong) Computer Technology Co., Ltd. | 65,000,000.00 | | 65,000,000.00 | | | | |
| total | 2,580,265,850.38 | | 85,000,000.00 | | | 2,495,265,850.38 | |

(2) Investment in associates and joint ventures

unit: yuan

| investment unit | Opening balance (book value) | Increases and decreases in the current period | | | | | | | | Closing balance (book value) | Closing balance of impairment provision |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | additional investment | Reduce investment | Investment gains and losses recognized under the equity method | Other comprehensive income adjustments | Other changes in equity | Declaration of cash dividends or profits | Provision for impairment | other | | |
| 1. Joint ventures | | | | | | | | | | | |
| Shandong Wave Cloud Sea | 136,266,847. | | | 454,655.96 | | | | | | 136,721,503. | |
| Industrial Development | 32 | | | | | | | | | 28 | |

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment Co., Ltd. | | | | | | | | | | | |
| Jinan Xinyun Investment Partnership (Limited Partnership) | | 1,000,000.00 | | 796.64 | | | | | | 1,000,796.64 | |
| Subtotal | 136,266,847.32 | | | 455,452.60 | | | | | | 137,722,299.92 | |
| 2. Associated enterprises | | | | | | | | | | | |
| Inspur Cloud Chain (Shandong) Information Technology Co., Ltd. | 159,182,209.85 | | | 7,638,157.28 | | 7,516,327.21 | | | | 174,336,694.34 | |
| Donggang Co., Ltd. | 54,846,476.94 | | | 3,143,937.49 | | -524,677.19 | 4,280,817.64 | | | 53,184,919.60 | |
| Shandong Huaxin Semiconductor Co., Ltd. | 6,380,728.93 | | | -842,019.89 | | | | | | 5,538,709.04 | |
| Shandong Huaxin Youchuang Technology Co., Ltd. | 3,449,859.14 | | | 4,121.14 | | | | | | 3,453,980.28 | |
| Subtotal | 223,859,274.86 | | | 9,944,196.02 | | 6,991,650.02 | | | | 236,514,303.26 | |
| total | 360,126,122.18 | | | 10,399,648.62 | | 6,991,650.02 | | | | 374,236,603.18 | |

(3) Other instructions

4. Operating income and operating costs

unit: yuan

| project | Amount incurred this period | | Amount incurred last period | |
|---|---|---|---|---|
| | income | cost | income | cost |
| Main business | 22,098,105,128.96 | 20,190,628,281.39 | 34,338,194,955.65 | 31,211,596,551.22 |
| Other business | 88,111,828.14 | 31,552,275.38 | 134,489,677.73 | 52,086,162.63 |
| total | 22,186,216,957.10 | 20,222,180,556.77 | 34,472,684,633.38 | 31,263,682,713.85 |

Income related information:

unit: yuan

| Contract classification | Division 1 | Division 2 | | total |
|---|---|---|---|---|
| Product Types | | | | |
| in: | | | | |
| | | | | |
| Classified by business area | | | | |

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | | | |
|---|---|---|---|---|
| in: | | | | |
| | | | | |
| Market or customer type | | | | |
| in: | | | | |
| | | | | |
| type of contract | | | | |
| in: | | | | |
| | | | | |
| Classification by time of transfer of goods | | | | |
| in: | | | | |
| | | | | |
| Classification by contract period | | | | |
| in: | | | | |
| | | | | |
| Classified by sales channel | | | | |
| in: | | | | |
| | | | | |
| total | | | | |

Information related to performance obligations:

none. Information related to the transaction price allocated to the remaining performance obligations:

At the end of the reporting period, the amount of revenue corresponding to the performance obligations that have been signed but have not yet been performed or completed is RMB 7,162,535,516.83, of which RMB 5,321,781,469.65 is expected to be recognized in 2023, and RMB 1,840,754,047.18 is expected to be recognized in 2024. other instructions:

5. Investment income

unit: yuan

| project | Amount incurred this period | Amount incurred last period |
|---|---|---|
| Long-term equity investment income calculated using the equity method | 10,399,648.62 | 4,919,589.25 |
| Investment income from disposal of long-term equity investments | 7,143,195.85 | |
| Investment income from disposal of trading financial assets | | 3,708,493.16 |
| Investment income from forward foreign exchange settlement and sales | 39,730,692.73 | 5,777,000.46 |
| total | 57,273,537.20 | 14,405,082.87 |

6. Others

17. Supplementary information

1. Detailed statement of non-recurring profits and losses for the current period

?Applicable□Not applicable

unit: yuan

| project | Amount | illustrate |
|---|---|---|

Inspur Information: 2023 Semi-Annual Report ( Download Announcement )

| | | |
|---|---|---|
| Gains and losses on disposal of non-current assets (including the write-off of asset impairment provisions) | -71,054.89 | |
| Government subsidies included in the current profit and loss (except for government subsidies that are closely related to the company's normal business operations, comply with national policies and regulations, and are continuously enjoyed in fixed amounts or rations according to certain standards) | 315,740,042.69 | |
| In addition to the effective hedging business related to the company's normal operating business, gains and losses from changes in fair value arising from holding trading financial assets and trading financial liabilities, as well as the disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets investment income | 40,777,669.73 | |
| Other non-operating income and expenses other than the above | 3,302,053.31 | |
| Other profit and loss items that meet the definition of non-recurring profits and losses | 12,966,826.99 | |
| Less: Income tax impact | 56,335,318.58 | |
| Amount affected by minority shareholders' equity | 1,962,065.64 | |
| total | 314,418,153.61 | -- |

Details of other profit and loss items that meet the definition of non-recurring profits and losses:

? Applicable □ Not applicable The subsidiary Inspur (Shandong) Computer Technology Co., Ltd. was disposed of in the current period, resulting in a disposal profit or loss of RMB 12,966,826.99. Explanation on defining the non-recurring profit and loss items listed in the "Explanatory Announcement No. 1 on Information Disclosure of Companies that Offer Securities to the Public - Non-recurring Profit and Loss" as recurring profit and loss items? Applicable □ Not applicable

| project | Amount involved (yuan) | reason |
|---|---|---|
| Immediate tax refund for software | 31,407,191.11 | It is a government subsidy that is continuously enjoyed according to a certain standard or quota. |

2. Return on net assets and earnings per share

| Profit during the reporting period | Weighted average return on equity | earnings per share | |
|---|---|---|---|
| | | Basic earnings per share (yuan/share) | Diluted earnings per share (yuan/share) |
| Net profit attributable to the company's ordinary shareholders | 1.98% | 0.2222 | 0.2222 |
| Net profit attributable to the company's ordinary shareholders after deducting non-recurring gains and losses | 0.07% | 0.0074 | 0.0074 |

3. Differences in accounting data under domestic and foreign accounting standards

(1) Differences in net profit and net assets in financial reports disclosed in accordance with both international accounting standards and Chinese accounting standards

□Applicable? Not applicable

(2) Differences in net profit and net assets in financial reports disclosed in accordance with both foreign accounting standards and Chinese accounting standards

□Applicable? Not applicable

**Inspur Information: 2023 Semi-Annual Report** ( Download Announcement )

(3) Explanation of the reasons for the differences in accounting data under domestic and foreign accounting standards. If differences are adjusted for data that have been audited by an overseas audit institution, the name of the overseas institution should be indicated.

4. Others

Board of Directors of Inspur Electronic Information Industry Co., Ltd.

Legal representative: Peng Zhen August 2023

Attachment: Original text of announcement

↑ Return to top ↑

Customer service hotline: 4000520066 Welcome criticisms and corrections FAQs Report Internet illegal and harmful information Sina Finance Opinion Feedback Message Board

Sina Introduction | About Sina | Advertising Services | Contact Us | Recruitment Information | Website Lawyer | SINA English | Pass Registration | Product Q&A

Sina All rights reserved by the company.

Sina Finance provides free stock, fund, bond, foreign exchange and other market data and other information from relevant partners. It is only for the purpose of users obtaining information and does not constitute investment advice.
Sina Finance and its partner institutions are not responsible for errors, incompleteness, delays in the information provided on this page or for any actions taken in reliance on this information.
Market risk, the investment need to be cautious.

# EXHIBIT 14

BA20220910153

B1133-7564 09/28/2022 3:41 PM Received by California Secretary of State

**STATE OF CALIFORNIA**
*Office of the Secretary of State*
**STATEMENT OF INFORMATION**
**CORPORATION**
California Secretary of State
1500 11th Street
Sacramento, California 95814
(916) 653-3516

For Office Use Only

**-FILED-**

File No.: BA20220910153
Date Filed: 9/28/2022

Entity Details

| | |
|---|---|
| Corporation Name | INSPUR USA INC |
| Entity No. | 3818363 |
| Formed In | WASHINGTON |

Street Address of Principal Office of Corporation

| | |
|---|---|
| Principal Address | 2010 156TH AVE NE<br>SUITE 150<br>BELLEVUE, WA 98007 |

Mailing Address of Corporation

| | |
|---|---|
| Mailing Address | 2010 156TH AVE NE<br>SUITE 150<br>BELLEVUE, WA 98007 |
| Attention | Inspur USA Inc |

Street Address of California Office of Corporation

| | |
|---|---|
| Street Address of California Office | 480 N MCCARTHY BLVD<br>STE #150<br>MILPITAS, CA 95035 |

Officers

| Officer Name | Officer Address | Position(s) |
|---|---|---|
| JOE XIAOZHOU JIN | 2010 156TH AVE NE<br>SUITE 150<br>BELLEVUE, WA 98007 | Chief Executive Officer, Chief Financial Officer |
| Chunying Tian | 480 N MCCARTHY BLVD<br>STE #150<br>MILPITAS, CA 95035 | Secretary |

Additional Officers

| Officer Name | Officer Address | Position | Stated Position |
|---|---|---|---|
| None Entered | | | |

Agent for Service of Process

| | |
|---|---|
| Agent Name | Chunying Tian |
| Agent Address | 480 N MCCARTHY BLVD<br>STE #150<br>MILPITAS, CA 95035 |

Type of Business

| | |
|---|---|
| Type of Business | HARDWARE MANUFACTURING & IT CONSULTING |

Email Notifications

| | |
|---|---|
| Opt-in Email Notifications | Yes, I opt-in to receive entity notifications via email. |

Labor Judgment

No Officer or Director of this Corporation has an outstanding final judgment issued by the Division of Labor Standards Enforcement or a court of law, for which no appeal therefrom is pending, for the violation of any wage order or provision of the Labor Code.

B1133-7565 09/28/2022 3:41 PM Received by California Secretary of State

Electronic Signature

☒ By signing, I affirm that the information herein is true and correct and that I am authorized by California law to sign.

| | |
|---|---|
| *Sahejpal Pandher* | *09/28/2022* |
| Signature | Date |

P

For Office Use Only
-FILED-
File No.: BA20230837376
Date Filed: 5/15/2023

# Certificate of Amendment of Articles of Incorporation

The undersigned certify that:

1) They are the **Chief Executive Officer** and the **secretary**, respectively, of INSPUR SYSTEMS, INC., a California corporation, with California Entity Number C3815827.

2) Article One of the Articles of Incorporation of this corporation is amended to read as follows:

**The name of the corporation is: Aivres Systems Inc.**

3) The foregoing amendment of Articles of Incorporation has been duly approved by the board of directors.

4) The foregoing amendment of Articles of Incorporation has been duly approved by the required vote of shareholders in accordance with Section 902, California Corporation Code. The total number of outstanding shares of the corporation's Preferred stock is 5,000. The total number of outstanding shares of the corporation's Common stock is 195,000. All of the number of shares of common stocks and preferred stocks voted in favor of the amendment.

We further declare under penalty of perjury under the laws of the State of California that the matters set forth in this certificate are true and correct of our own knowledge.

**Date:** 5-1-2023

Ziliang Zheng

Ziliang Zheng, Chief Executive Officer

Yichen Chen, Secretary

B1742-2264 05/15/2023 5:00 PM Received by California Secretary of State

BA20230873559

B1803-6786 05/30/2023 1:16 PM Received by California Secretary of State

**STATE OF CALIFORNIA**
*Office of the Secretary of State*
**STATEMENT OF INFORMATION**
**CORPORATION**
California Secretary of State
1500 11th Street
Sacramento, California 95814
(916) 653-3516

For Office Use Only
**-FILED-**
File No.: BA20230873559
Date Filed: 5/30/2023

Entity Details

| | |
|---|---|
| Corporation Name | AIVRES SYSTEMS INC. |
| Entity No. | 3815827 |
| Formed In | CALIFORNIA |

Street Address of Principal Office of Corporation

| | |
|---|---|
| Principal Address | 615 N KING ROAD<br>SAN JOSE, CA 95133 |

Mailing Address of Corporation

| | |
|---|---|
| Mailing Address | 615 N KING ROAD<br>SAN JOSE, CA 95133 |
| Attention | |

Street Address of California Office of Corporation

| | |
|---|---|
| Street Address of California Office | 615 N KING ROAD<br>SAN JOSE, CA 95133 |

Officers

| Officer Name | Officer Address | Position(s) |
|---|---|---|
| ZILIANG ZHENG | 615 N KING ROAD<br>SAN JOSE, CA 95133 | Chief Executive Officer |
| YICHEN CHEN | 615 N KING ROAD<br>SAN JOSE, CA 95133 | Secretary |
| JUNGANG LI | 615 N KING ROAD<br>SAN JOSE, CA 95133 | Chief Financial Officer |

Additional Officers

| Officer Name | Officer Address | Position | Stated Position |
|---|---|---|---|
| None Entered | | | |

Directors

| Director Name | Director Address |
|---|---|
| ZILIANG ZHENG | 615 N KING ROAD<br>SAN JOSE, CA 95133 |

The number of vacancies on Board of Directors is: 0

Agent for Service of Process

| | |
|---|---|
| Agent Name | JENNY LIU |
| Agent Address | FOUR EMBARCADERO CENTER, 22ND FLOOR<br>SAN FRANCISCO, CA 94111 |

Type of Business

| | |
|---|---|
| Type of Business | ELECTRIC EQUIP/COMPON MANUF |

Email Notifications

| | |
|---|---|
| Opt-in Email Notifications | No, I do NOT want to receive entity notifications via email. I prefer notifications by USPS mail. |

B1803-6787 05/30/2023 1:16 PM Received by California Secretary of State

Labor Judgment

No Officer or Director of this Corporation has an outstanding final judgment issued by the Division of Labor Standards Enforcement or a court of law, for which no appeal therefrom is pending, for the violation of any wage order or provision of the Labor Code.

Electronic Signature

☒ By signing, I affirm that the information herein is true and correct and that I am authorized by California law to sign.

| | |
|---|---|
| *ZILIANG ZHENG* | *05/30/2023* |
| Signature | Date |

B2041-7244 09/18/2023 5:00 PM Received by California Secretary of State

For Office Use Only
**-FILED-**
File No.: BA20231494357
Date Filed: 9/18/2023

P

# Certificate of Amendment of Articles of Incorporation

The undersigned certify that:

1) They are the **Chief Executive Officer** and the **secretary**, respectively, of INSPUR ASSET HOLDINGS INC., a California corporation, with California Entity Number C4172190.

2) Article One of the Articles of Incorporation of this corporation is amended to read as follows:

   **The name of the corporation is: Betapex Inc.**

3) The foregoing amendment of Articles of Incorporation has been duly approved by the board of directors.

4) The foregoing amendment of Articles of Incorporation has been duly approved by the required vote of shareholders in accordance with Section 902, California Corporation Code. The total number of outstanding shares of the corporation's Common stock is 6,000,000. All the number of shares of common stocks voted in favor of the amendment.

We further declare under penalty of perjury under the laws of the State of California that the matters set forth in this certificate are true and correct of our own knowledge.

Date: 9/14/2023

Zihang Zheng, Chief Executive Officer

Yichen Chen, Secretary

BA20231516136

B2144-4187 09/27/2023 9:22 AM Received by California Secretary of State

**STATE OF CALIFORNIA**
*Office of the Secretary of State*
**STATEMENT OF INFORMATION**
**CORPORATION**
California Secretary of State
1500 11th Street
Sacramento, California 95814
(916) 653-3516

For Office Use Only
**-FILED-**
File No.: BA20231516136
Date Filed: 9/27/2023

Entity Details

| | |
|---|---|
| Corporation Name | BETAPEX INC. |
| Entity No. | 4172190 |
| Formed In | CALIFORNIA |

Street Address of Principal Office of Corporation

| | |
|---|---|
| Principal Address | 615 N KING ROAD<br>SAN JOSE, CA 95133 |

Mailing Address of Corporation

| | |
|---|---|
| Mailing Address | 615 N KING ROAD<br>SAN JOSE, CA 95133 |
| Attention | |

Street Address of California Office of Corporation

| | |
|---|---|
| Street Address of California Office | 615 N KING ROAD<br>SAN JOSE, CA 95133 |

Officers

| Officer Name | Officer Address | Position(s) |
|---|---|---|
| ▪ JUNGANG LI | 615 N KING ROAD<br>SAN JOSE, CA 95133 | Chief Financial Officer |
| YI CHEN CHEN | 615 N KING ROAD<br>SAN JOSE, CA 95133 | Secretary |
| ZILIANG ZHENG | 615 N KING ROAD<br>SAN JOSE, CA 95133 | Chief Executive Officer |

Additional Officers

| Officer Name | Officer Address | Position | Stated Position |
|---|---|---|---|
| None Entered | | | |

Directors

| Director Name | Director Address |
|---|---|
| ZILIANG ZHENG | 615 N KING ROAD<br>SAN JOSE, CA 95133 |

The number of vacancies on Board of Directors is: 0

Agent for Service of Process

| | |
|---|---|
| Agent Name | JENNY LIU |
| Agent Address | FOUR EMBARCADERO CENTER, 22ND FLOOR<br>SAN FRANCISCO, CA 94111 |

Type of Business

| | |
|---|---|
| Type of Business | REAL ESTATE INVESTMENT |

Email Notifications

| | |
|---|---|
| Opt-in Email Notifications | No, I do NOT want to receive entity notifications via email. I prefer notifications by USPS mail. |

B2144-4188 09/27/2023 9:22 AM Received by California Secretary of State

Labor Judgment

No Officer or Director of this Corporation has an outstanding final judgment issued by the Division of Labor Standards Enforcement or a court of law, for which no appeal therefrom is pending, for the violation of any wage order or provision of the Labor Code.

Electronic Signature

☒ By signing, I affirm that the information herein is true and correct and that I am authorized by California law to sign.

| | |
|---|---|
| *PEGGY CHEN* | *09/27/2023* |
| Signature | Date |

# EXHIBIT 15

ImportGenius.com
info@importgenius.com
Toll Free: 855-573-9976
International: +1 480-745-3396

| PRODUCT DESCRIPTION | CONSIGNEE | SHIPPER | ARRIVAL DATE | PORT | US PORT | VESSEL NAME | COUNTRY OF ORIGIN | NUMBERS | CONSIGNEE ADDRESS | SHIPPER ADDRESS | ZIP CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABINET SERVER BAREBONE | AIVRES SYSTEMS INC | SHANDONG IEIT SYSTEMS IMPORT EXPORT | 10/08/2023 | Shanghai | Long Beach, California | DANIEL K. INOUYE | China | NM | 615 N KING RD SAN JOSE CA 95133 US | ROOM 202 AND BUILDING 1 NO1603, GANGXING ROAD 1 SHANDONG CN | 95133 |
| SERVER PARTS | AIVRES SYSTEMS INC | SHANDONG IEIT SYSTEMS IMPORT EXPORT | 10/08/2023 | Shanghai | Long Beach, California | DANIEL K. INOUYE | China | NM | 615 N KING RD SAN JOSE CA 95133 US | ROOM 202 AND BUILDING 1 NO1603, GANGXING ROAD 1 SHANDONG CN | 95133 |
| SERVER PARTS | AIVRES SYSTEMS INC | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 08/13/2023 | Shanghai | Long Beach, California | KAIMANA HILA | China | NO MARKS | 615 N KING RD,SAN JOSE CA 95133 U.S .A. . | ROOM 202 AND BUILDING 1 OF INSPUR F OURTH CLOUD COMPUTING CENTER, NO.16 03, GANGXING ROAD 1, ZHANGJIN COMPR | 95133 |
| SERVER PARTS | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT&EXPORT | 10/13/2023 | Yantian | Long Beach, California | COSCO SHIPPING DENALI | China | AS ADDRESSED | 615 N KING RD, SAN JOSE, CA SAN JOSE CA UNITED STATES 95133 | ROOM202 AND BUILDING 1 OF INSPUR FO URTH CLOUD COMPUTING CENTER NO.1603 GANGXING ROAD1,JINAN,SHANDONG2 50102 | 95133 |
| SERVER PARTS 14PALLETS115CARTONS | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 10/11/2023 | Ching Tao | Long Beach, California | COSCO EUROPE | China | N/M | 615 N KING RD SAN JOSE CA 95133 US | ROOM 202 AND BUILDING 1 OF INSPUR FOURTHCLOUD COMPUTING CENTER, NO. JINAN CN | 95133 |
| SERVER PARTS+, ZHANGJIN COMPREHENSIVE BONDED ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA 250101+++S.COM;FELIXMA@SOONES TEXPRESS.COM;I VY.LI@IEISYSTEM.COM;KEITHSK.CHA N@IEISYSTEM.COM;SHIRLY.LIANG@IE ISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 10/11/2023 | Shanghai | Los Angeles, California | DERBY D | China | 4500266908 | ADDRESS:615 N KING RD,SAN JOSE,CA 9 5133TEL:(866)687-1430CONTACT:SH IRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603, GANGXING ROAD 1 | |
| SERVER PARTS SERVER PARTS @ ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA @@ FELIXMA@S OONESTEXPRESS.COM;IVY.LI@IEISYST EM. COM;KEITHSK.CHAN@IEISYSTEM.CO M;SHIR, LY.LIANG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& | 10/11/2023 | Ching Tao | Long Beach, California | COSCO EUROPE | China | 4500266889 4500266889 THE SAME THE SAME THE SAME THE SAME THE SAME THE SAME | ADDRESS: 615 N KING RD, SAN JOSE, CA 95133 TEL: (866)687-1430 CONTACT: SHIRLY LIANG | EXPORT CO., LTD ADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603, GANGXING ROAD 1, | 95133 |
| SERVER PARTS SERVER PARTS @ ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA @@ FELIXMA@SOONESTEXPRESS.COM; IVY.LI@IEISYSTEM.COM; KEITHSK.CHAN@IEISYSTEM.COM;, SHIRLY.LIANG@IEISYSTEM.COM SERVER PARTS | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& | 10/11/2023 | Ching Tao | Long Beach, California | COSCO EUROPE | China | 4500266890 4500266890 THE SAME THE SAME THE SAME THE SAME THE SAME THE SAME 4500266890 | ADDRESS: 615 N KING RD, SAN JOSE, CA 95133 TEL: (866)687-1430 CONTACT: SHIRLY LIANG | EXPORT CO., LTD ADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603, GANGXING ROAD 1, | 95133 |
| SERVER PARTS | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 10/06/2023 | Yantian | Long Beach, California | COSCO SHIPPING PEONY | China | AS ADDRESSED | 615 N KING RD, SAN JOSE, CA SAN JOSE CA UNITED STATES 95133 | ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER,NO.16 03 ,JINAN, SHANDONG 250000 | 95133 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SERVER PARTS+HANGJIN COMPREHENSIVE BONDED ZO NE,HIGH-TECH ZONE,JINAN, SHANDONG,CHINA 250101+++XPRESS.COM;FELIXMA@S OONESTEXPRESS.COM;IV Y.LI@IEISYSTEM.COM;KEITHSK.CHAN @IEISYSTEM.COM;SHIRLY.LIANG@IEI SYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/25/2023 | Shanghai | Los Angeles, California | CMA CGM SWORDFISH | China | 4500264827&450026482 8 | ADDRESS: 615 N KING RD,SAN JOSE,CA 95133TEL:(866)687-1430CONTACT:S HIRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER,NO.1603,GANGXIN G ROAD 1,Z | |
| SERVER PARTS+, ZHANGJIN COMPREHENSIVE BONDED ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA 250101+++XPRESS.COM;FELIXMA@S OONESTEXPRESS. COM;IVY.LI@IEISYSTEM.COM;KEITHS K.CHAN@IEISYSTEM.COM;SHIRLY.LIA NG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/25/2023 | Shanghai | Los Angeles, California | CMA CGM SWORDFISH | China | 4500264830 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603, GANGXING ROAD 1 | |
| SERVER PARTS+, ZHANGJIN COMPREHENSIVE BONDED ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA 250101+++XPRESS.COM;FELIXMA@S OONESTEXPRESS. COM;IVY.LI@IEISYSTEM.COM;KEITHS K.CHAN@IEISYSTEM.COM;SHIRLY.LIA NG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/25/2023 | Shanghai | Los Angeles, California | CMA CGM SWORDFISH | China | 4500266873 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603, GANGXING ROAD 1 | |
| SERVER PARTS | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/17/2023 | Shanghai | Long Beach, California | KAIMANA HILA | China | N/M | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430 CONTACT: SHIRLY LIANG,SAN JOSE, CA,AS | ROOM 202 AND BUILDING 1 OF INSPUR F OURTH CLOUDCOMPUTING CENTER, NO.160 3, GANGXING ROAD 1, ZHANG,JINAN,CN | |
| SERVER PARTS | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/17/2023 | Shanghai | Long Beach, California | KAIMANA HILA | China | N/M | 615 N KING RD, SAN JOSE, CA 95133 U SA | T CO., LTD ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD SHANDONG CHI NA | 95133 |
| SERVER PARTS | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/11/2023 | Shanghai | Long Beach, California | MATSON KAUAI | China | N/M | 615 N KING RD, SAN JOSE, CA 95133 U SA | T CO., LTD ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD SHANDONG CHI NA | 95133 |
| SERVER PARTS+ANGJIN COMPREHENSIVE BONDED ZON E,HIGH-TECH ZONE,JINAN,SHANDONG,CHINA 250101 +++SS.COM;FELIXMA@SOONESTEXPR ESS.COM;IVY.LI@IEISYSTEM.COM;KEI THSK.CHAN@IEISYSTEM.COM;SHIRLY. LIANG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/11/2023 | Shanghai | Los Angeles, California | AITOLIKOS | China | 4500264809 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO.,LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER,NO.1603,GANGXIN G ROAD 1,ZH | |
| SERVER PARTS+ANGJIN COMPREHENSIVE BONDED ZON E,HIGH-TECH ZONE,JINAN,SHANDONG,CHINA 250101 +++XPRESS.COM;FELIXMA@SOONEST EXPRESS.COM;IVY.LI@IEISYSTEM.CO M;KEITHSK.CHAN@IEISYSTEM.COM;S HIRLY.LIANG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/11/2023 | Shanghai | Los Angeles, California | AITOLIKOS | China | 4500264809 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO.,LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER,NO.1603,GANGXIN G ROAD 1,ZH | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SERVER PARTS+ANGJIN COMPREHENSIVE BONDED ZON E,HIGH-TECH ZONE,JINAN,SHANDONG,CHINA 250101 +++XPRESS.COM;FELIXMA@SOONEST EXPRESS.COM;IVY.LI@IEISYSTEM.CO M;KEITHSK.CHAN@IEISYSTEM.COM;S HIRLY.LIANG@IEISYSTEM.COM | | | | | | | | | | | |
| SERVER PARTS+ANGJIN COMPREHENSIVE BONDED ZON E,HIGH-TECH ZONE,JINAN,SHANDONG,CHINA 250101 +++XPRESS.COM;FELIXMA@SOONEST EXPRESS.COM;IVY.LI@IEISYSTEM.CO M;KEITHSK.CHAN@IEISYSTEM.COM;S HIRLY.LIANG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/11/2023 | Shanghai | Los Angeles, California | AITOLIKOS | China | 4500264807 4500264807 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO.,LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER,NO.1603,GANGXIN G ROAD 1,ZH | |
| SERVER PARTS+ANGJIN COMPREHENSIVE BONDED ZON E,HIGH-TECH ZONE,JINAN,SHANDONG,CHINA 250101 +++XPRESS.COM;FELIXMA@SOONEST EXPRESS.COM;IVY.LI@IEISYSTEM.CO M;KEITHSK.CHAN@IEISYSTEM.COM;S HIRLY.LIANG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/11/2023 | Shanghai | Los Angeles, California | AITOLIKOS | China | 4500264805&450026480 6 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO.,LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER,NO.1603,GANGXIN G ROAD 1,ZH | |
| SERVER PARTS | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/10/2023 | Shanghai | Long Beach, California | MATSONIA | China | N/M | 615 N KING RD, SAN JOSE, CA 95133 U SA | T CO., LTD ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD SHANDONG CHI NA | 95133 |
| SERVER PARTS | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/10/2023 | Shanghai | Long Beach, California | MATSONIA | China | N/M | 615 N KING RD, SAN JOSE, CA 95133 U SA | T CO., LTD ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD SHANDONG CHI NA | 95133 |
| SERVER PARTS+ZHANGJIN COMPREHENSIVE BONDED Z ONE,HIGH-TECH ZONE,JINAN, SHANDONG,CHINA 250101+++PRESS.COM;FELIXMA@SO ONESTEXPRESS.COM;IV Y.LI@IEISYSTEM.COM;KEITHSK.CHAN @IEISYSTEM.COM;SHIRLY.LIANG@IEI SYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/02/2023 | Shanghai | Los Angeles, California | CMA CGM VIRGINIA | China | 4500261934 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603,GANGXING ROAD 1, | |
| SERVER PARTS+HANGJIN COMPREHENSIVE BONDED ZO NE,HIGH-TECH ZONE,JINAN,SHANDONG,CHINA 250101+++S.COM;FELIXMA@SOONES TEXPRESS.COM;IVY.LI@I EISYSTEM.COM;KEITHSK.CHAN@IEISY STEM.COM;SHIRLY.LIANG@IEISYSTEM .COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/02/2023 | Shanghai | Los Angeles, California | CMA CGM VIRGINIA | China | 4500261934 | ADDRESS:615 N KING RD,SAN JOSE,CA 9 5133TEL:(866)687-1430CONTACT:SH IRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER,NO.1603,GANGXIN G ROAD 1,Z | |
| SERVER PARTS+, ZHANGJIN COMPREHENSIVE BONDED ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA 250101+++XPRESS.COM;FELIXMA@S OONESTEXPRESS. COM;IVY.LI@IEISYSTEM.COM;KEITHS K.CHAN@IEISYSTEM.COM;SHIRLY.LIA NG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/02/2023 | Shanghai | Los Angeles, California | CMA CGM VIRGINIA | China | 4500261938&450026194 6 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603, GANGXING ROAD 1 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SERVER PARTS+, ZHANGJIN COMPREHENSIVE BONDED ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA 250101+++XPRESS.COM;FELIXMA@S OONESTEXPRESS. COM;IVY.LI@IEISYSTEM.COM;KEITHS K.CHAN@IEISYSTEM.COM;SHIRLY.LIA NG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 09/02/2023 | Shanghai | Los Angeles, California | CMA CGM VIRGINIA | China | 4500261936 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603, GANGXING ROAD 1 | |
| SERVER PARTS+, ZHANGJIN COMPREHENSIVE BONDED ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA 250101+++XPRESS.COM;FELIXMA@S OONESTEXPRESS. COM;IVY.LI@IEISYSTEM.COM;KEITHS K.CHAN@IEISYSTEM.COM;SHIRLY.LIA NG@IEISYSTEM.COM SERVER PARTS+, ZHANGJIN COMPREHENSIVE BONDED ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA 250101+++XPRESS.COM;FELIXMA@S OONESTEXPRESS. COM;IVY.LI@IEISYSTEM.COM;KEITHS K.CHAN@IEISYSTEM.COM;SHIRLY.LIA NG@IEISYSTEM.COM SERVER PARTS+, ZHANGJIN COMPREHENSIVE BONDED ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA 250101+++XPRESS.COM;FELIXMA@S OONESTEXPRESS. COM;IVY.LI@IEISYSTEM.COM;KEITHS K.CHAN@IEISYSTEM.COM;SHIRLY.LIA NG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 08/22/2023 | Shanghai | Los Angeles, California | DERBY D | China | 4500261923 4500261923 4500261923 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603, GANGXING ROAD 1 | |
| SERVER PARTS+, ZHANGJIN COMPREHENSIVE BONDED ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA 250101+++XPRESS.COM;FELIXMA@S OONESTEXPRESS. COM;IVY.LI@IEISYSTEM.COM;KEITHS K.CHAN@IEISYSTEM.COM;SHIRLY.LIA NG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 08/22/2023 | Shanghai | Los Angeles, California | DERBY D | China | 4500261923&450026192 5 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603, GANGXING ROAD 1 | |
| SERVER PARTS | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 08/14/2023 | Shanghai | Long Beach, California | MATSON MOLOKAI | China | 4500261920&450026192 1&4500261926 | 615 N KING RD, SAN JOSE, CA 95133 F INSPUR FOURTH CLOUD COMPUTING CEN TER, NO.1603, GANGXING ROAD 1, TE ZHANGJIN COMPREHENSIVE BONDED ZONE | CO., LTD ROOM 202 AND BUILDING 1 O F INSPUR FOURTH CLOUD COMPUTING CEN TER, NO.1603, GANGXING ROAD 1, TE ZHANGJIN COMPREHENSIVE BONDED ZONE | 95133 |
| SERVER PARTS+, ZHANGJIN COMPREHENSIVE BON DED ZONE, HIGH-TECH ZONE, JINAN, SHANDONG, CHINA 250101+++XPRESS.COM;FELIXMA@S OONESTEXPRE SS.COM;IVY.LI@IEISYSTEM.COM;KEIT HSK.CHAN@IEISYSTEM.COM;SHIRLY.L IANG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 08/04/2023 | Shanghai | Los Angeles, California | CMA CGM GEORGIA | China | 4500260262&450026026 6&4500260267 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO., LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER, NO.1603, GANGXING ROAD 1 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVER PARTS+ANGJIN COMPREHENSIVE BONDED ZON E,HIGH-TECH ZONE,JINAN,SHANDONG,CHINA 250101 +++S.COM;FELIXMA@SOONESTEXPRESS.COM;IVY.LI@IEISYSTEM.COM;KEITHSK.CHAN@IEISYSTEM.COM;SHIRLY.LIANG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 07/24/2023 Shanghai | Los Angeles, California | AITOLIKOS | China | 4500260258&4500260256 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO.,LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER,NO.1603,GANGXING ROAD 1,ZH | |
| SERVER PARTS+ANGJIN COMPREHENSIVE BONDED ZON E,HIGH-TECH ZONE,JINAN,SHANDONG,CHINA 250101 +++XPRESS.COM;FELIXMA@SOONESTEXPRESS.COM;IVY.LI@IEISYSTEM.COM;KEITHSK.CHAN@IEISYSTEM.COM;SHIRLY.LIANG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT& EXPOR | 07/24/2023 Shanghai | Los Angeles, California | AITOLIKOS | China | 4500260257 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | T CO.,LTDADD:ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER,NO.1603,GANGXING ROAD 1,ZH | |
| SERVER | AIVRES SYSTEMS INC. | SHANDONG IEIT SYSTEMS IMPORT&EXPORT | 07/18/2023 Shanghai | Long Beach, California | MATSON MAUI | China | AS ADDRESSED | 615 N KING RD, SAN JOSE, CA SAN JOSE CA UNITED STATES 95133 | ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTING CENTER NO.1603,GANGXING ROAD1,250000 | 95133 |
| SERVER PARTS+COMPREHENSIVE BONDED ZONE, HIGH -TECH ZONE, JINAN, SHANDONG, CHINA 250101 TEL:+86-531-85104496+++RESS.COM;FELIXMA@SOONEST EXPRESS.COM;IVY.LI@IEISYSTEM.COM;KEITHSK.CHAN@IEISYSTEM.COM;SHIRLY.LIANG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG INSPUR IMPORT&EXPORT CO., | 07/04/2023 Shanghai | Los Angeles, California | DERBY D | China | 4500259097/4500259094/4500259098/4500259096 | ADDRESS: 615 N KING RD, SAN JOSE,CA 95133TEL:(866)687-1430CONTACT: SHIRLY LIANG | LTDROOM 202 AND BUILDING 1 OF INSPU R FOURTH CLOUD COMPUTING CENTER,NO. 1603, GANGXING ROAD 1, ZHANGJIN | |
| SERVER PARTS+COMPREHENSIVE BONDED ZONE, HIGH -TECH ZONE, JINAN, SHANDONG, CHINA 250101 TEL:+86-531-85104496+++XPRESS.COM;FELIXMA @SOONE STEXPRESS.COM;IVY.LI@IEISYSTEM.COM;KEITHSK.CHAN@IEISYSTEM.COM;SHIRLY.LIANG@IEISYSTEM.COM | AIVRES SYSTEMS INC. | SHANDONG INSPUR IMPORT&EXPORT CO., | 07/04/2023 Shanghai | Los Angeles, California | DERBY D | China | 4500259095&4500259091 | ADDRESS: 615 N KING RD, SAN JOSE, C A 95133TEL: (866)687-1430CONTAC T: SHIRLY LIANG | LTDROOM 202 AND BUILDING 1 OF INSPU R FOURTH CLOUD COMPUTING CENTER,NO. 1603, GANGXING ROAD 1, ZHANGJIN | |

ImportGenius.com
info@importgenius.com
Toll Free: 855-573-9976
International: +1 480-745-3396

| PRODUCT DESCRIPTION | CONSIGNEE | SHIPPER | ARRIVAL DATE | FOREIGN PO | US PORT | VESSEL NAME | COUNTR | MARKS & N | CONSIGNEE ADDRESS | SHIPPER ADI | ZIP CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SERVER PARTS | INSPUR SYSTEM INC., | SD INSPUR IMP&EXP CO., | 01/30/2023 | Shanghai | Long Beach, California | MATSON HAWAII | China | N/M | 1501 MCCARTHY BLVD., MILPITAS,CA 95035,USA TE TEL:323-498-9155 | GANGXING RD., JINAN,SHAN DONG,CHIN A TE TEL:0579-83801700 | |
| SERVER PARTS | INSPUR SYSTEM INC., | SD INSPUR IMP&EXP CO., | 01/30/2023 | Shanghai | Long Beach, California | MATSON HAWAII | China | N/M | 1501 MCCARTHY BLVD., MILPITAS,CA 95035,USA TE TEL:323-498-9155 | GANGXING RD., JINAN,SHAN DONG,CHIN A TE TEL:0579-83801700 | |
| SERVER PARTS | INSPUR SYSTEMS INC | SHANDONG INSPUR IMPORT&EXPORT CO., | 06/28/2023 | Shanghai | Long Beach, California | MATSON LANAI | China | N/M | 1501 MCCARTHY BLVD, MILPITAS, CA 95 035 USA | LTD ROOM 202 AND BUILDING 1 OF INSP UR FOURTH CLOUD SHANDONG CHINA | |
| SERVER PARTS . SERVER PARTS . SERVER PARTS . | INSPUR SYSTEMS INC | SHANDONG INSPUR IMPORT&EXPORT | 06/27/2023 | Yantian | Los Angeles, California | EVER FUTURE | China | INSPUR SYSTEMS INC 4500257016 INSPUR SYSTEMS INC 4500257016 INSPUR SYSTEMS INC 4500257016 | ADD: 1501 MCCARTHY BLVD, MILPITAS, CA 95035.U.S.A. MILPITAS CA US | CO., LTD 202 BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTIN G CENTER, GANGXING ROAD 1,JINAN JINAN CN | |
| SERVER PARTS . SERVER PARTS . SERVER PARTS . | INSPUR SYSTEMS INC | SHANDONG INSPUR IMPORT&EXPORT | 06/27/2023 | Yantian | Los Angeles, California | EVER FUTURE | China | INSPUR SYSTEMS INC 4500257017&45 00257030&4500 257022 INSPUR SYSTEMS INC 4500257017&45 00257030&4500 257022 INSPUR SYSTEMS INC 4500257017&45 00257030&4500 257022 | ADD: 1501 MCCARTHY BLVD, MILPITAS, CA 95035.U.S.A. MILPITAS CA US | CO., LTD 202 BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTIN G CENTER, NO. 1603,GANG XING ROAD 1 JINAN CN | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVER PARTS SERVER PARTS | INSPUR SYSTEMS INC | SHANDONG INSPUR IMPORT&EXPORT CO.,L | 06/14/2023 | Ningpo | Long Beach, California | MATSON MAUI | China | 4500257008 4500257008 | 1501 MCCARTHY BLVD, MILPITAS, CA 95035.U.S.A. MILPITAS CA 95035 US | ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTIN G CENTER, QINGDAO 250101 CN | 95035 |
| SERVER PARTS SERVER PARTS | INSPUR SYSTEMS INC | SHANDONG INSPUR IMPORT&EXPORT CO.,L | 06/14/2023 | Shanghai | Long Beach, California | MATSON MAUI | China | 4500257007 4500257007 | 1501 MCCARTHY BLVD, MILPITAS, CA 95035.U.S.A. MILPITAS CA 95035 US | ROOM 202 AND BUILDING 1 OF INSPUR FOURTH CLOUD COMPUTIN G CENTER, QINGDAO 250101 CN | 95035 |
| SERVER PARTS | INSPUR SYSTEMS INC | SHANDONG INSPUR IMPORT&EXPORT CO., | 06/14/2023 | Shanghai | Long Beach, California | MATSON MAUI | China | N/M | 1501 MCCARTHY BLVD,,MILPITAS,CALI FO RNIA 95035,US | ROOM 202 AND BUILDING 1 OF INSPUR F OURTH CLOUDCOM PUTING CENTER NO.1603 GANGXING ROAD 1 ZHANGJIN,JI NAN,CN | |
| SERVER PARTS+MPREHENSIVE BONDED ZONE,HIGH-TE CH ZONE,JINAN, SHANDONG,CHINA 250101TEL:+86- 531- 85104496+++SOONESTE XPRESS.COM;FELIXMA@ SO ONESTEXPRESS.COM;IV Y.LI@IEISYSTEM.COM;K EITHSK.CHAN@IEISYSTE M.COM;SHIRLY.LIANG@ IEISYSTEM.COM | INSPUR SYSTEMS INC | SHANDONG INSPUR IMPORT&EXPORT CO., | 06/08/2023 | Shanghai | Los Angeles, California | AITOLIKOS | China | INSPUR SYSTEMS INC4500256991 &4500256992 | ADD: 1501 MCCARTHY BLVD, MILPITAS, CA95035.U.S.A.TEL: 1(408) 421 9 180CONTACT: SHIRLY LIANG | LTDROOM 202 AND BUILDING 1 OF INSPU R FOURTH CLOUD COMPUTIN G CENTER,NO. 1603,GANG XING ROAD 1, ZHANGJIN CO | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVER PARTS+COMPREHENSIVE BONDED ZONE, HIGH -TECH ZONE, JINAN, SHANDONG, CHINA 250101TEL :+86-531-85104496+++@SOONESTEXPRESS.COM;FELIXMA@SOONESTEXPRESS.COM;IVY.LI@IEISYSTEM.COM;KEITHSK.CHAN@IEISYSTEM.COM;SHIRLY.LIANG@IEISYSTEM.COM | INSPUR SYSTEMS INC | SHANDONG INSPUR IMPORT&EXPORT CO., | 06/08/2023 | Shanghai | Los Angeles, California | AITOLIKOS | China | INSPUR SYSTEMS INC4500256991 | ADD: 1501 MCCARTHY BLVD, MILPITAS, CA95035.U.S.A.TEL: 1(408) 421 9 180CONTACT: SHIRLY LIANG | LTDROOM 202 AND BUILDING 1 OF INSPU R FOURTH CLOUD COMPUTING CENTER,NO. 1603, GANGXING ROAD 1, ZHANGJIN |
| SERVER PARTS+COMPREHENSIVE BONDED ZONE, HIGH -TECH ZONE, JINAN, SHANDONG, CHINA 250101 TEL:+86-531-85104496+++OONESTEXPRESS.COM;FELIXMA@SOONESTEXPRESS.COM;IVY.LI@IEISYSTEM.COM;KEITHSK.CHAN@IEISYSTEM.COM;SHIRLY.LIANG@IEISYSTEM.COM | | | | | | | | | | |
| SERVER PARTS+COMPREHENSIVE BONDED ZONE, HIGH -TECH ZONE, JINAN, SHANDONG, CHINA 250101 TEL:+86-531-85104496+++OONESTEXPRESS.COM;FELIXMA@SOONESTEXPRESS.COM;IVY.LI@IEISYSTEM.COM;KEITHSK.CHAN@IEISYSTEM.COM;SHIRLY.LIANG@IEISYSTEM.COM | INSPUR SYSTEMS INC | SHANDONG INSPUR IMPORT&EXPORT CO., | 05/30/2023 | Shanghai | Los Angeles, California | CMA CGM NEW JERSEY | China | INSPUR SYSTEMS INC4500255169 &4500255172 INSPUR SYSTEMS INC4500255169 &4500255172 | ADD:1501 MCCARTHY BLVD, MILPITAS, CA95035.U.S.A.TEL: 1(408) 421 91 80CONTACT: SHIRLY LIANG | LTDROOM 202 AND BUILDING 1 OF INSPU R FOURTH CLOUD COMPUTING CENTER,NO. 1603, GANGXING ROAD 1, ZHANGJIN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PARTS+COMPREHENSIV E BONDED ZONE, HIGH - TECH ZONE, JINAN, SHANDONG, CHINA 250101TEL :+86-531-85104496+++N@SOONE STEXPRESS.COM;FEL IXMA@SOONESTEXPRES S.COM;IVY.LI@IEISYSTE M.COM;KEITHSK.CHAN @IEISYSTEM.COM;SHIRL Y.LIANG@IEISYSTEM.CO M SERVER PARTS+COMPREHENSIV E BONDED ZONE, HIGH - TECH ZONE, JINAN, SHANDONG, CHINA 250101TEL :+86-531-85104496+++N@SOONE STEXPRESS.COM;FEL IXMA@SOONESTEXPRES S.COM;IVY.LI@IEISYSTE M.COM;KEITHSK.CHAN @IEISYSTEM.COM;SHIRL Y.LIANG@IEISYSTEM.CO M SERVER PARTS+COMPREHENSIV E BONDED ZONE, HIGH - | INSPUR SYSTEMS INC | SHANDONG INSPUR IMPORT&EXPORT CO., | 05/30/2023 | Shanghai | Los Angeles, California | CMA CGM NEW JERSEY | China | INSPUR SYSTEMS INC4500255175 INSPUR SYSTEMS INC4500255175 INSPUR SYSTEMS INC4500255175 INSPUR SYSTEMS INC4500255175 | ADD: 1501 MCCARTHY BLVD, MILPITAS, CA95035.U.S.A.TEL: 1(408) 421 9 180CONTACT: SHIRLY LIANG | LTDROOM 202 AND BUILDING 1 OF INSPU R FOURTH CLOUD COMPUTIN G CENTER,NO. 1603, GANGXING ROAD 1, ZHANGJIN |

# EXHIBIT 16

First American Title Insurance Company
NCS-915304-SF

Recording Requested by and
When Recorded Mail to,
and Mail Tax Statements to:

INSPUR ASSET HOLDINGS INC.
3347 Gateway Boulevard
Fremont, CA 94538
Attention: Ford Wang

24030057
Regina Alcomendras
Santa Clara County - Clerk-Recorder
09/25/2018 08:39 AM

Titles: 1 Pages: 6

Fees: $30.00
Taxes: $31359.90
Total: $31389.90

SPACE ABOVE FOR RECORDER'S USE ONLY

APN: 086-03-005

# GRANT DEED

Title of Document

DOCUMENTARY TRANSFER TAX $ 31,359.90

[X] COMPUTED ON FULL VALUE OF PROPERTY CONVEYED, OR

[ ] COMPUTED ON FULL VALUE LESS LIENS & ENCUMBRANCES REMAINING AT TIME OF SALE

[ ] EXEMPT FROM DOCUMENTARY TRANSFER TAX PURSUANT TO:

X ______________________________

Signature of declarant or agent determining tax

Pursuant to Senate Bill 2 – Building Homes and Jobs Act (GC Code Section 27388.1), effective January 1, 2018, a fee of seventy-five dollars ($75.00) shall be paid at the time of recording of every real estate instrument, paper, or notice required or permitted by law to be recorded, except those expressly exempted from payment of recording fees, per each single transaction per parcel of real property. The fee imposed by this section shall not exceed two hundred twenty-five dollars ($225.00).

[X] Exempt from the fee per GC 27388.1 (a) (2); This document is subject to Documentary Transfer Tax

[ ] Exempt from fee per GC 27388.1 (a) (2); recorded concurrently "in connection with" a transfer subject to the imposition of documentary transfer tax (DTT).

[ ] Exempt from fee per GC 27388.1 (a) (2); recorded concurrently "in connection with" a transfer of real property that is a residential dwelling to an owner-occupier.

[ ] Exempt from fee per GC 27388.1 (a) (1); fee cap of $225.00 reached.

[ ] Exempt from the fee per GC 27388.1 (a) (1); not related to real property.

[ ] Exempt from the fee per GC 27388.1 (a) (1); executed or recorded by the federal government in accordance with The Uniform Federal Lien Registration Act (Title 7(commencing with Section 2100) of Part 4 of the Code of Civil Procedure).

[ ] Exempt from the fee per GC 27388.1 (a) (1); executed or recorded by the state or any county, municipality, or other political subdivision of the state.

MAIL TAX STATEMENTS TO THE RETURN ADDRESS NOTED ABOVE

THIS COVER SHEET ADDED TO PROVIDE ADEQUATE SPACE FOR RECORDING INFORMATION
($3.00 Additional Recording Fee Applies)

**Recording Requested by and**
**When Recorded Mail to,**
**and Mail Tax Statements to:**

INSPUR ASSET HOLDINGS INC.
3347 Gateway Boulevard
Fremont, CA 94538
Attention: Ford Wang

Space Above This Line for Recorder's Use

## GRANT DEED

The undersigned Grantor declares that the Documentary Transfer Tax is $ 31,359.90, computed on the full value of the interest of the property conveyed

For valuable consideration, receipt of which is acknowledged, SB/LGP 1501 MCCARTHY BLVD, LLC, a Delaware limited liability company ("**Grantor**"), hereby grants to INSPUR ASSET HOLDINGS INC., a California corporation ("**Grantee**"), that certain real property located in the City of Milpitas, County of Santa Clara, State of California, as legally described in Exhibit A attached hereto and made a part hereof (the "**Property**") together with all of Grantor's right, title and interest in and to all improvements and structures located thereon and all easements, appurtenances, mineral and water and all other rights and privileges of Grantor appertaining to the Property.

The Property is conveyed subject to those certain matters set forth in Exhibit B attached hereto and made a part hereof.

**///signature page follows///**

"MAIL TAX STATEMENTS AS DIRECTED ABOVE"

///continued from previous page///

**IN WITNESS WHEREOF,** Grantor has caused its duly authorized representative to execute this instrument as of the date hereinafter written.

DATED: September 24 2018

**GRANTOR:**

SB/LGP 1501 MCCARTHY BLVD, LLC,
a Delaware limited liability company

By: LGP MCCARTHY GP, LLC,
a Delaware limited liability company
its Administrative Member

By: SteelWave, LLC,
a Delaware limited liability company,
its sole and managing member

By: ______________
Name: Rick Wada
Title: Vice President

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California

County of San Mateo

On Sept 18, 2018 before me, Sara Jane Pfueller, notary public (here insert name and title of the officer), personally appeared Rick Wada, who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

SARA JANE PFUELLER
Notary Public - California
San Mateo County
Commission # 2173193
My Comm. Expires Nov 21, 2020

Signature ______________ (Seal)

**EXHIBIT A**

**LEGAL DESCRIPTION OF THE REAL PROPERTY**

All that certain real property located in the City of Milpitas, County of Santa Clara, State of California, more particularly described as:

ALL OF PARCEL 8, AS SHOWN ON THAT CERTAIN PARCEL MAP FILED FOR RECORD IN THE OFFICE OF THE RECORDER OF THE COUNTY OF SANTA CLARA, STATE OF CALIFORNIA, ON MAY 17, 1979 IN BOOK 441 OF MAPS, AT PAGES 43 AND 44

APN: 086-03-005

## EXHIBIT B

## PERMITTED EXCEPTIONS

1. General and special taxes and assessments for the fiscal year 2018-2019, a lien not yet due or payable.

2. The lien of special tax assessed pursuant to Chapter 2.5 commencing with Section 53311 of the California Government Code for Community Facilities District No.2013-1, as disclosed by Notice of Special Tax Lien recorded January 22, 2014 as Instrument no. 22502535 of Official Records, none due or payable as of the Date of Policy.

3. The lien of supplemental taxes, if any, assessed as a result in a change in ownership or completion of new construction occurring on or after the Date of Policy pursuant to Chapter 3.5 commencing with Section 75 of the California Revenue and Taxation Code, none due or payable as of the date herein.

4. An easement for right to suspend, maintain and use wires and crossarms and incidental purposes, recorded May 07, 1956 as in Book 3486, Page 642 of Official Records.

| | |
|---|---|
| In Favor of: | Pacific Gas and Electric Company, a California corporation |
| Affects: | as described therein |

5. The fact that the land lies within the boundaries of the Milpitas Redevelopment Project Area, as disclosed by the document recorded January 12, 1977 as in Book C534, Page 1 of Official Records.

6. An easement shown or dedicated on the map of Parcel Map recorded May 17, 1979 and on file in Book 441, Page 43 and 44, of Parcel Maps.
For: public service utilities easement, storm drain easement, common ingress/egress and utility easement and incidental purposes.

7. Covenants, conditions, restrictions and easements in the document recorded June 05, 1979 as in Book E545, Page 189 of Official Records , which provide that a violation thereof shall not defeat or render invalid the lien of any first mortgage or deed of trust made in good faith and for value, but deleting any covenant, condition or restriction indicating a preference, limitation or discrimination based on race, color, religion, sex, sexual orientation, marital status, ancestry, disability, handicap, familial status, national origin or source of income (as defined in California Government Code §12955(p)), to the extent such covenants, conditions or restrictions violate 42 U.S.C. §3604(c)or California Government Code §12955. Lawful restrictions under state and federal law on the age of occupants in senior housing or housing for older persons shall not be construed as restrictions based on familial status.

Document(s) declaring modifications thereof recorded June 15, 1979 as in Book E571, Page 359 of Official Records.

Memorandum of Resignation of Approving Agent, dated August 25, 1997 and recorded September 10, 1997 as Instrument No. 13849901 of Official Records.

8. The terms and provisions contained in the document entitled "Agreement" recorded June 07, 1979 as in Book E551, Page 292 of Official Records.

9. An easement for the right from time to time to construct, install, inspect, maintain, replace, remove and use facilities of the type hereinafter specified, together with a right of way thereof, within a strip of parcel of land or along a route as hereinafter set forth, and also ingress thereto and egress therefrom, over and across the lands and incidental purposes, recorded April 22, 1982 as in Book G740, Page 483 of Official Records.

| | |
|---|---|
| In Favor of: | Pacific Gas and Electric Company, a California corporation |
| Affects: | as described therein |

10. Any facts, rights, interests or claims that may exist or arise by reason of the following matters disclosed by an ALTA/NSPS survey made by Kier & Wright Civil Engineers & Surveyors, Inc. on May 14, 2014 and last revised 8/28 2018, designated A13106-2:

A. The fact that there are utility stubs, telephone box and fiber optic box located on the Land outside of easement areas.

Exhibit B