# Exhibit A

SEAN CUNNINGHAM (Bar No. 174931)
sean.cunningham@us.dlapiper.com
ERIN P. GIBSON (Bar No. 229305)
erin.gibson@us.dlapiper.com
DLA PIPER LLP (US)
4365 Executive Drive, Suite 1100
San Diego, California 92121-2133
Telephone: (858) 677-1400
Facsimile: (858) 677-1401

BRENT K. YAMASHITA (Bar No. 206890)
Brent.Yamashita@us.dlapiper.com
DLA PIPER LLP (US)
3203 Hanover Street, Suite 100
Palo Alto, CA 94304
Telephone: (650) 833-2000
Facsimile: (650) 833-2001

HELENA D. KIEPURA (*pro hac vice*)
helena.kiepura@us.dlapiper.com
DLA PIPER LLP (US)
500 Eighth Street, NW
Washington, DC 20004
Telephone: (202) 799-4000
Facsimile: (202) 799-5000

AMY LYDON (*pro hac vice*)
Amy.Lydon@us.dlapiper.com
CLAIRE SCHUSTER (*pro hac vice*)
claire.schuster@us.dlapiper.com
DLA PIPER LLP (US)
33 Arch Street, 26th Floor
Boston, MA 02110
Telephone: (617) 406-6000
Facsimile: (617) 406-6100

***Attorneys for Plaintiff Hewlett Packard Enterprise Company***

*[Additional Counsel in Signature Block]*

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**OAKLAND DIVISION**

HEWLETT PACKARD ENTERPRISE COMPANY, a Delaware corporation,

Plaintiff,

v.

INSPUR GROUP CO., LTD., a Chinese Corporation; INSPUR ELECTRONIC INFORMATION INDUSTRY COMPANY, LTD., a Chinese company; AIVRES SYSTEMS INC., f/k/a INSPUR SYSTEMS, INC., a California corporation; BETAPEX INC., f/k/a INSPUR ASSET HOLDINGS, INC., a California corporation; INSPUR USA INC., a Washington corporation; and KAYTUS SINGAPORE PTE. LTD., a Singapore company,

Defendants.

Case No. 4:24-cv-2220-JST

**PLAINTIFF HPE'S DISCLOSURE OF ASSERTED CLAIMS, INFRINGEMENT CONTENTIONS, AND DOCUMENT PRODUCTION PURSUANT TO PATENT L.R. 3-1 AND 3-2**

**DEMAND FOR JURY TRIAL**

Pursuant to Patent L.R. 3-1 and 3-2, Plaintiff Hewlett Packard Enterprise Company ("HPE") hereby provides its Disclosure of Asserted Claims, Infringement Contentions, and Document Production ("Infringement Contentions") to Defendants Inspur Group Co., Ltd. ("Inspur Group"); Inspur Electronic Information Industry Co., Ltd., also known as IEIT Systems Co., Ltd. or Inspur Information ("IEIT Systems"); Aivres Systems Inc., formerly known as Inspur Systems, Inc. ("Aivres"); Betapex Inc., formerly known as Inspur Asset Holdings, Inc. ("Betapex"); Inspur USA Inc. ("Inspur USA"), and KAYTUS Singapore Pte. Ltd. ("KAYTUS") (collectively the "Defendants").

## PRELIMINARY STATEMENT

These disclosures are based on information reasonably available to HPE at this time. Because HPE's discovery efforts and investigation in connection with this case are ongoing, HPE reserves the right to add, modify, amend, or otherwise supplement these Infringement Contentions as appropriate, including in response to new information or allegations. HPE reserves the right to rely on testimony by any witness with relevant information, including fact witnesses and experts.

Nothing in these Infringement Contentions shall be construed to waive rights or objections that otherwise might be available to HPE, nor shall the information herein or documents produced pursuant to Patent L.R. 3.2 be deemed an admission of relevancy, materiality, or admissibility for any purpose whatsoever. HPE further states that Defendants have not yet produced documents and information concerning the products within the scope of this case.  HPE expects Defendants to promptly provide complete discovery concerning all products within the scope of this case.

## I. Patent L.R. 3.1(a)

Patent L.R. 3.1(a) requires HPE to disclose: "Each claim of each patent in suit that is allegedly infringed by each opposing party, including for each claim the applicable statutory subsections of 35 U.S.C. §271 asserted."

Pursuant to Patent L.R. 3.1(a), HPE discloses that each Defendant infringes the following claims (collectively, the "Asserted Claims"):

/////

| Patent | Asserted Claims |
|---|---|
| 8,218,566 (the "'566 patent") | Claims 1-18 are infringed under at least 35 U.S.C. § 271 (a), (b), (c), and (f) |
| 7,634,671 (the "'671 patent") | Claims 1-11 are infringed under at least 35 U.S.C. § 271 (a), (b), (c), and (f) |
| 9,229,737 (the "'737 patent") | Claims 1-3, 6-8, 10-14, 16-17, and 19 are infringed under at least 35 U.S.C. § 271 (a), (b), (c), and (f) |
| 8,335,891 (the "'891 patent") | Claims 1 and 3-12 are infringed under at least 35 U.S.C. § 271 (a), (b), (c), and (f) |
| 8,108,508 (the "'508 patent") | Claims 1-30 are infringed under at least 35 U.S.C. § 271 (a), (b), (c), and (f) |

The '566 patent, '671 patent, '737 patent, '891 patent, and '508 patent will be referred to herein collectively as the "Asserted Patents."

As stated above, because HPE's discovery efforts and investigation in connection with this case are ongoing, HPE reserves the right to add, modify, amend, or otherwise supplement these Infringement Contentions as appropriate, including in response to new information or allegations, including based on review of confidential information from Defendants and/or third-parties. By way of example only, HPE reserves the right to seek leave of Court under Patent L.R. 3-6 to amend these Infringement Contentions based on review of documents to be produced by Defendants and/or third-parties.

## II. <u>Patent L.R. 3.1(b)</u>

Patent L.R. 3.1(b) requires HPE to provide: "Separately for each asserted claim, each accused apparatus, product, device, process, method, act, or other instrumentality ("Accused Instrumentality") of each opposing party of which the party is aware. This identification shall be as specific as possible. Each product, device, and apparatus shall be identified by name or model number, if known. Each method or process shall be identified by name, if known, or by any product, device, or apparatus which, when used, allegedly results in the practice of the claimed method or process."

Pursuant to Patent L.R. 3.1(a), HPE discloses the Accused Instrumentalities in Exhibits A, B1, B2, C, D, and E attached hereto and provided pursuant to Patent L.R. 3.1(c).

/////

## III. Patent L.R. 3.1(c)

Patent L.R. 3.1(c) requires HPE to provide: "A chart identifying specifically where and how each limitation of each asserted claim is found within each Accused Instrumentality, including for each limitation that such party contends is governed by 35 U.S.C. § 112(6), the identity of the structure(s), act(s), or material(s) in the Accused Instrumentality that performs the claimed function."

Pursuant to Patent L.R. 3.1(c), HPE provides the following charts attached hereto:

| Patent | Exhibits |
|---|---|
| '566 patent | Exhibit A |
| '671 patent | Exhibits B1-B2 |
| '737 patent | Exhibit C |
| '891 patent | Exhibit D |
| '508 patent | Exhibit E |

HPE's inclusion of any claim preamble in these claim charts should not be interpreted as an admission that the preamble is limiting. HPE reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

As stated above in the Preliminary Statement, Defendants have not produced documents and information concerning the Accused Products within the scope of this case. HPE expects Defendants to promptly provide complete discovery concerning all products within the scope of this case.

## IV. Patent L.R. 3.1(d)

Patent L.R. 3.1(d) requires HPE to provide: "For each claim which is alleged to have been indirectly infringed, an identification of any direct infringement and a description of the acts of the alleged indirect infringer that contribute to or are inducing that direct infringement. Insofar as alleged direct infringement is based on joint acts of multiple parties, the role of each such party in the direct infringement must be described."

As an initial matter, as stated above in the Preliminary Statement, Defendants have not produced documents and information concerning the Accused Products within the scope of this case, including documents and information required for HPE to pursue and complete its analysis of contributory infringement, induced infringement, and joint infringement of the Asserted Patents.

HPE expects Defendants to promptly provide complete discovery concerning all products within the scope of this case. HPE reserves the right to seek leave of Court under Patent L.R. 3-6 to amend these Infringement Contentions based on review of documents to be produced by Defendants.

Based on information presently and reasonably available to HPE, HPE contends that Defendants indirectly infringe the Asserted Patents under 35 U.S.C. § 271(b) by actively and knowingly inducing others to make, use, sell, offer for sale, or import the Accused Products. These products, as provided by the Defendants to their customers and used as intended and instructed, infringe the Asserted Patents. The Defendants sold and/or offered for sale one or more of the Accused Products, and are continuing to do so, to customers with the specific intent to actively encourage them to use one or more of the Accused Products in the United States in a manner that the Defendants know to be infringing.

Based on information presently and reasonably available to HPE, HPE contends that the Defendants have also contributed to and/or are contributing to the infringement of the Asserted Patents under 35 U.S.C. § 271(c) by making, using, importing, offering for sale, and/or selling one or more of the Accused Products. The Defendants have made and/or sold such products with knowledge that they are especially designed for use in a patent system and/or apparatus for use in a patented process and are not staple articles of commerce suitable for substantial non-infringing use. For example, among other things, on information and belief, the Defendants actively and knowingly sell such products and provide customer support, installation and instruction materials, and other documentation to customers for such products' use as a component of a patented system and/or apparatus for use in a patented process. On information and belief, the Defendants' customers have used and continue to use such products in the United States in this manner and infringe the Asserted Patents.

Based on information presently and reasonably available to HPE, HPE contends that the Defendants have engaged in joint infringement of the Asserted Patents in conjunction with customers who purchased the Accused Instrumentalities from Defendants. The Defendants and their customers operate in a joint enterprise when the customers manage, install, or operate the

/////

Accused Instrumentalities as directed by Defendants and in the manner required by the design of the Accused Instrumentalities themselves.

As discussed in HPE's Complaint for Patent Infringement filed in this matter (Dkt. 1) (the "Complaint"), which is incorporated by reference, HPE made multiple attempts to meet with the Defendants regarding their infringement of HPE's patents prior to the filing of the Complaint but was unsuccessful in doing so. Instead, the Defendants ignored HPE's attempts. Specifically, on August 11, 2021, HPE sought meetings with Inspur through the US and China Inspur "Contact Request" forms on the Inspur websites. HPE did not receive a response to either request. HPE thereafter sent a first letter to Mr. Leon Zheng, CEO of Inspur Systems, Inc., in Milpitas, California, on August 24, 2021. *See* Ex. 11 to Complaint. HPE followed that letter up with phone calls to Mr. Zheng that went to voice mail and, again, HPE received no response. On October 8, 2021, HPE sent a letter to Mr. Peng Zhen, Vice Chairman/President/CEO, and Mr. Wang Xun, Group Legal and Investment AGM, both of Inspur Electronic Information Co., Ltd. in Shandong, China. *See* Ex. 11 to Complaint. Again, HPE received no response. HPE sent another letter on February 4, 2022, addressed to Mr. Leon Zheng, CEO of Inspur Systems Inc. (now known as Aivres) and Jenny Liu, Inspur Systems Inc.'s agent for service of process in California, with a copy to Inspur's counsel of record in a then-pending district court case in Washington State. *See* Ex. 11 to Complaint. That letter identified exemplary Inspur products that infringe HPE's patents, including the HPE Asserted Patents. Yet again, HPE did not receive a response to its letter.

Thus, Defendants have had actual knowledge of the Asserted Patents at least as of February 4, 2022. *See* Ex. 11 to Complaint. Defendants have had actual knowledge of their infringement and their customers' infringement of the Asserted Patents since at least February 4, 2022. *See* Ex. 11 to Complaint. In view of Defendants' knowledge of their infringement of the Asserted Patents, Defendants' continued infringement from at least February 4, 2022 has been intentional.

Additional detail is provided in the charts provided pursuant to Patent L.R. 3.1(c).

/////

/////

**V. Patent L.R. 3.1(e)**

Patent L.R. 3.1(e) requires HPE to disclose: "Whether each limitation of each asserted claim is alleged to be literally present or present under the doctrine of equivalents in the Accused Instrumentality."

Upon information and belief and as explained in the attached claim charts provided pursuant to Patent L.R. 3.1(c), each limitation of each Asserted Claim of the Asserted Patents is present in the Accused Products literally and/or under the doctrine of equivalents. As these contentions are preliminary in nature and discovery is ongoing, HPE reserves the right to seek leave of Court under Patent L.R. 3-6 to amend these Infringement Contentions to allege further theories of infringement, including under the doctrine of equivalents, after obtaining discovery regarding Defendants' theories of noninfringement, if any.

**VI. Patent L.R. 3.1(f)**

Patent L.R. 3.1(f) requires HPE to disclose: "For any patent that claims priority to an earlier application, the priority date to which each asserted claim allegedly is entitled."

Pursuant to Patent L.R. 3.1(f), HPE provides the following priority dates:

| Claims | Priority Date |
|---|---|
| All Asserted Claims of '566 patent | October 7, 2005 |
| All Asserted Claims of '671 patent | October 20, 2005 |
| All Asserted Claims of '737 patent | January 27, 2010 |
| All Asserted Claims of '891 patent | July 14, 2009 |
| All Asserted Claims of '508 patent | June 22, 1998 |

**VII. Patent L.R. 3.1(g)**

Patent L.R. 3.1(g) requires HPE to disclose: "If a party claiming patent infringement wishes to preserve the right to rely, for any purpose, on the assertion that its own or its licensee's apparatus, product, device, process, method, act, or other instrumentality practices the claimed invention, the party shall identify, separately for each asserted claim, each such apparatus, product, device, process, method, act, or other instrumentality that incorporates or reflects that particular claim."

Pursuant to Patent L.R. 3.1(g), HPE identifies the following products

/////

| Claims | Product(s) That Practice |
|---|---|
| Claims 1, 2, 4, 5, 7, 11-14, and 16 of the ’566 patent | HPE iLO2, iLO3, iLO4, iLO5, and iLO6 products and all HPE products containing any of those products. |
| ’671 patent | N/A |
| Claims 1, 6, 7, 8, 10, 11, and 14 of the ’737 patent | HPE iLO3 and iLO4 products and all HPE products containing any of those products. |
| Claims 1, 4, 5, and 9 of the ’891 patent | HPE Primera 600, Alletra MP, and Alletra 9000 products. |
| Claims 1, 2, 10-17, 19, and 23 of the ’508 patent | HPE iLO, iLO2, iLO3, iLO4, iLO5, and iLO6 products and all HPE products containing any of those products. |

## VIII. Patent L.R. 3.1(h)

Patent L.R. 3.1(h) requires HPE to disclose: “Identify the timing of the point of first infringement, the start of claimed damages, and the end of claimed damages.”

Defendants began infringing the Asserted Patents when they first began making, using selling, or offering to sell in the United States or importing into the United States any of the Accused Products. Such infringement began at least before August 11, 2021. *See* Ex. 11 to Complaint. Because Defendants have not yet provided any discovery, the exact date when Defendants began their infringement is not yet known to HPE. HPE reserves the right to supplement its disclosure once Defendants have produced relevant information in discovery.

The start of HPE’s claimed damages is April 15, 2018, which is six years before the Complaint was filed.

The end of HPE’s claimed damages is when Defendants cease infringing all of the Asserted Patents (except the ’508 patent), which has not yet occurred. For the ’508 patent, the end of HPE’s claimed damages is the patent’s expiration date of June 22, 2023.

## IX. Patent L.R. 3.1(i)

Patent L.R. 3.1(i) requires HPE to disclose: “If a party claiming patent infringement alleges willful infringement, the basis for such allegation.”

Based on information presently and reasonably available to HPE, Defendants have had knowledge of the Asserted Patents and their infringement of same since as at least February 4, 2022. *See* Ex. 11 to Complaint. Defendants obtained further knowledge of the Asserted Patents and their infringement of same upon receipt of the Complaint on or about April 15, 2024. Based on information presently and reasonably available to HPE, since obtaining knowledge of the patents and its infringement of same, Defendants have not taken any steps to avoid infringement, nor have Defendants identified any reasonable basis for noninfringement or any reasonable defense to infringement. Accordingly, since at least February 4, 2022, Defendants have willfully infringed the Asserted Patents. HPE further incorporates by reference here its allegations related to willful infringement from the Complaint, including but not limited to paragraphs 86-91, 99-104, 112-117, 125-130, and 138-143.

**X. <u>Patent L.R. 3-2</u>**

Patent L.R. 3-2 requires HPE to produce the following categories of documents and to separately identify by production number which documents correspond to each category:

(a) Documents (e.g., contracts, purchase orders, invoices, advertisements, marketing materials, offer letters, beta site testing agreements, and third party or joint development agreements) sufficient to evidence each discussion with, disclosure to, or other manner of providing to a third party, or sale of or offer to sell, or any public use of, the claimed invention prior to the date of application for the patent in suit. A party's production of a document as required herein shall not constitute an admission that such document evidences or is prior art under 35 U.S.C. § 102;

(b) All documents evidencing the conception, reduction to practice, design, and development of each claimed invention, which were created on or before the date of application for the patent in suit or the priority date identified pursuant to Patent L.R. 3-1(f), whichever is earlier;

(c) A copy of the file history for each patent in suit;

(d) All documents evidencing ownership of the patent rights by the party asserting patent infringement;

(e) If a party identifies instrumentalities pursuant to Patent L.R. 3-1(g), documents sufficient to show the operation of any aspects or elements of such instrumentalities the patent claimant relies upon as embodying any asserted claims;

(f) All agreements, including licenses, transferring an interest in any patent-in-suit;

(g) All agreements that may be related to the accused instrumentality or may be comparable to a license that would result from a hypothetical reasonable royalty negotiation;

(h) All agreements that otherwise may be used to support the party asserting infringement's damages case;

(i) If a party identifies instrumentalities pursuant to Patent L.R. 3-1(g), documents sufficient to show marking of such embodying accused instrumentalities and if it wants to preserve the right to recover lost profits based on such products, sales, revenues, costs and profits of such embodying accused instrumentalities; and

(j) All documents comprising or reflecting a F/RAND commitment or agreement with respect to the asserted patent(s).

In response to Patent L.R., HPE is producing to Defendants the following documents identified by category and production numbers:

| **Category** | **Production Numbers** |
|---|---|
| 3.2(a) | No documents located |
| 3.2(b) | No non-privileged documents located |
| 3.2(c) | HPE-INSPUR00001342-1606, 2791-3322, 4465-4607, 5740-5853, 6986-7181, 7193-7248, 13920-13956 |
| 3.2(d) | HPE-INSPUR00000222-1340, 1632-2788, 3341-4463, 4620-5738, 5866-6984, 13957-13960 |
| 3.2(e) | HPE-INSPUR00007259-13919, as well as excerpts from the following documents that HPE is designating as "HIGHLY |

| | |
|---|---|
| | CONFIDENTIAL – SOURCE CODE" under Patent L.R. 2-2 and the District's Model Protective Order for Litigation Involving Patents, Highly Sensitive Confidential Information and/or Trade Secrets (the "Model Protective Order"), and which HPE will produce for inspection on a source code computer at the Palo Alto, California office of HPE's outside counsel if the parties agree to comply with the optional provisions of the Model Protective Order as to source code: (1) the GXE Architecture Specification, Version 0.11, dated November 18, 2008; and (2) the GLP Architecture Specification, Version 0.15, dated March 10, 2015. |
| 3.2(f) | HPE-INSPUR00013961-14096, plus an additional license that will be produced on or around August 19, 2024 (the "Additional License") |
| 3.2(g) | HPE-INSPUR00013961-14096, plus the Additional License |
| 3.2(h) | HPE-INSPUR00013961-14096, plus the Additional License |
| 3.2(i) | HPE-INSPUR00014097-17211 |
| 3.2(j) | No documents located |

Dated: August 13, 2024

Respectfully submitted,

By: */s/ Sean C. Cunningham*

Sean C. Cunningham (Bar No. 174931)
sean.cunningham@us.dlapiper.com
Erin P. Gibson (Bar No. 229305)
erin.gibson@us.dlapiper.com
**DLA PIPER LLP (US)**
4365 Executive Drive, Suite 1100
San Diego, California 92121-2133
Telephone: (858) 677-1400
Facsimile: (858) 677-1401

Brent K. Yamashita (Bar No. 206890)
Brent.Yamashita@us.dlapiper.com

**DLA PIPER LLP (US)**
3203 Hanover Street, Suite 100
Palo Alto, CA 94304
Telephone: (650) 833-2000
Facsimile: (650) 833-2001

Helena D. Kiepura (*pro hac vice*)
helena.kiepura@us.dlapiper.com
**DLA PIPER LLP (US)**
500 Eighth Street, NW
Washington, DC 20004
Telephone: (202) 799-4000
Facsimile: (202) 799-5000

Amy Lydon (*pro hac vice*)
Amy.Lydon@us.dlapiper.com
Claire Schuster (*pro hac vice)*
Claire.schuster@us.dlapiper.com
**DLA PIPER LLP (US)**
33 Arch Street, 26th Floor
Boston, MA 02110
Telephone: (617) 406-6000
Facsimile: (617) 406-6100

Michael L. Burns (*pro hac vice*)
michael.burns@us.dlapiper.com
**DLA PIPER LLP (US)**
One Liberty Place
1650 Market Street, Suite 5000
Philadelphia, PA 19103-7300
Telephone: (215) 656-3300
Facsimile: (215) 656-3301

Stephanie M. Piper (*pro hac vice)*
stephanie.piper@us.dlapiper.com
**DLA PIPER LLP (US)**
1251 Avenue of the Americas
27th Floor
New York, NY 10020
Telephone: (212) 335-4726
Facsimile: (212) 884-8526

Angela C. Whitesell (*pro hac vice*)
angela.whitesell@us.dlapiper.com
**DLA PIPER LLP (US)**
1201 North Market Street, Suite 2100
Wilmington, DE 19801-1147
Telephone: 302.468.5700

Facsimile: 302.394.2341

Aima Mori (*pro hac vice*)
aima.mori@us.dlapiper.com
**DLA PIPER LLP (US)**
444 West Lake Street, Suite 900
Chicago, IL 60606
Telephone: (312) 251-5710
Facsimile: (312) 236-7516

Michael Saulnier (*pro hac vice*)
Michael.saulnier@us.dlapiper.com
**DLA PIPER LLP (US)**
303 Colorado St., Suite 3000
Austin, TX 78701
Telephone: (512) 457-7234
Facsimile: (512) 721-2234

*Attorney for Plaintiff Hewlett Packard Enterprise Company*

**CERTIFICATE OF SERVICE**

The undersigned certifies that on this 13th day of August 2024, all counsel of record who are deemed to have consented to electronic services are being served with a copy of this Document via email. Any other counsel of record will be served by first class mail.

*/s/ Sean Cunningham*
Sean Cunningham

**Exhibit A**

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

Defendants have infringed and are infringing claims 1-18 of U.S. Patent No. 8,218,566 (the "'566 patent") by making, using, selling, and/or offering for sale the '566 Accused Products (defined below). The claim chart contained below details infringement based on the exemplary Inspur NF5180M5 server, which is representative of the '566 Accused Products. Defendants' infringement is evidenced at least from the following documents and sources:

| Document | Shorthand |
|---|---|
| Inspur Server User Manual NF5180M5 (1.8 ed. Nov. 2020). | NF5180M5 User Manual |

The term "'566 Accused Products" refers to the products identified below as well as any other products made, used, sold, and/or offered for sale by Defendants that use the same or similar BIOS and BMC systems. including any ASPEED BMC, as any of the products identified below:

| Aivres and/or Kaytus Product Number | IEIT Product Number | Inspur Product Number |
|---|---|---|
| KR1180V2 | NF3180G7 | NF3180A7 |
| KR1270V2 | NF5170G7 | NF5170M7 |
| KR1280V2 | NF5180G7 | NF5180A7/NF5180M7 |
| KR2180V2 | NF3280G7 | NF3280A7 |
| KR2266V2 | NF5266G7 | NF5266M7 |
| KR2280V2 | NF5280G7 | NF5280A7/NF5280M7 |
| KR2460V2 | NF8260G7 | NF8260M7 |
| KR4266V2 | N/A | NF5466M7 |
| KR4268V2 | NF5468G7 | NF5468A7/ NF5468M7 |
| KR4276V2 | NF5476G7 | N/A |
| KR4480V2 | NF8480G7 | NF8480M7 |
| KR6288V2 | NF5688G7 | NF5688A7/NF5688M7 |
| KR6298V2 | NF5698G7 | NF5698M7 |
| KR6880V2 | TS860G7 | TS860M7 |
| KR4268V1 | NF5468A5 | NF5468A5 |
| K24V2 | i24G7 | i24A7/i24M7 |
| KT3020V2 | NP3020G7 | NP3020M7 |
| KE2260V2 | NE5260G7 | NE5260M7 |

For the sake of clarity,'566 Accused Products include, but are not limited to, the products identified by the following SKUs: (a) 1U 2-Socket Compute Servers KR1280-X2-A0-R0-00, NF5180-M7-A0-R0-00, NF5180-M7-A0-R0-00, KR1280-X2-A0-F0-00, NF5180-M7-A0-F0-00, NF5180-

M7-A0-F0-00, KR1280-E2-A0-R0-00, NF5180-A7-A0-R0-00, NF5180-A7-A0-R0-00, KR1280-X2-C0-R0-00, NF5180-M7-C0-R0-00, NF5180-M7-C0-R0-00; (b) 2U 4-Socket Cloud-Optimized Servers KR2460-X2-A0-F0-00, NF8260-M7-A0-F0-00, NF8260-M7-A0-F0-00, KR2460-X2-A0-R0-00, NF8260-M7-A0-R0-00, NF8260-M7-A0-R0-00; (c) 4U 4-Socket High Performance Servers KR4480-X2-A0-R0-00, NF8480-M7-A0-R0-00, and NF8480-M7-A0-R0-00; (d) 2U 2-Socket Compute Servers KR2280-X2-A0-R0-00, NF5280-M7-A0-R0-00, NF5280-M7-A0-R0-00, KR2280-E2-A0-R0-00, NF5280-A7-A0-R0-00, NF5280-A7-A0-R0-00; (e) 1U 2-Socket Rack Servers KR1270-X2-A0-R0-00, NF5170-M7-A0-R0-00, NF5170-M7-A0-R0-00; (f) 2U 2-Socket Storage Servers KR2266-X2-A0-R0-00, NF5266-M7-A0-R0-00, NF5266-M7-A0-R0-00; (g) 4U 2-Socket High-Density Storage Servers KR4266-X2-A0-R0-00, NF5466-M7-C0-R0-00, NF5466-M7-C0-R0-00, KR4266-X2-A0-R0-00, NF5466-M7-A0-R0-00, NF5466-M7-A0-R0-00; (h) 4U AI servers KR4268-E2-A0-R0-00, NF5468-A7-A0-R0-00, NF5468-A7-A0-R0-00, KR4268-X2-A0-F0-00, NF5468-M7-A0-F0-00, NF5468-M7-A0-F0-00, KR4268-X2-A0-R0-00, NF5468-M7-A0-R0-00, NF5468-M7-A0-R0-00; (i) 6U 8 GPU AI Servers KR6288-X2-A0-R0-00, NF5688 -M7-A0-R0-00, NF5688 -M7-A0-R0-00, KR6288-E2-A0-R0-00, NF5688 -A7-A0-R0-00, NF5688 -A7-A0-R0-00, KR6288-X2-C0-R0-00, NF5688 -M7-C0-R0-00, NF5688 -M7-C0-R0-00, KR6288-E2-C0-R0-00, NF5688 -A7-C0-R0-00, NF5688 -A7-C0-R0-00; (i) 2U 4-node high density servers K24-E2-A0-R0-00, i24-M7-A0-R0-00, i24 -M7-A0-R0-00, K24-E2-C0-R0-00, i24 -M7-C0-R0-00, i24 -M7-C0-R0-00, K24-X2-C0-R0-00, i24-A7-C0-R0-00, i24-A7-C0-R0-00, K24-X2-A0-R0-00, i24 -A7-A0-R0-00, i24-A7-A0-R0-00; and (j) 6U 8-OAM AI Servers KR6298-X2-A0-R0-00, NF5698-M7-A0-R0-00, NF5698-M7-A0-R0-00, KR6298-X2-C0-R0-00, NF5698 -M7-C0-R0-00, NF5698-M7-C0-R0-00. *See, e.g.*, BMC User Manual for KAYTUS V2 Series Servers, Document Version: V1.2, Release Date: November 7, 2023, at 1-3.

Defendants directly infringe claims 1-18 of the ’566 patent, literally and/or under the doctrine of equivalents, by making, using, selling, and/or offering for sale the ’566 Accused Products.

Defendants indirectly infringe claims 1-18 through their inducement of infringement and contributory infringement of those claims, where the direct infringers are customers of Defendants who use the ’566 Accused Products in the United States. Defendants had knowledge of infringement, as shown in section IV of the cover pleading submitted herewith. Defendants induce their customers to meet the claim limitations because they provide customers with instructions and guidance on how to use the ’566 Accused Products to perform the claim elements, including all the material cited herein. *See, e.g.*, NF5180M5 User Manual. Furthermore, Defendants supply components to customers that result in Defendants contributorily infringing the claims. For example, the components of the ’566 Accused Products described in the claim chart below are a material part of the claimed invention and have no substantial noninfringing use. *See, e.g.*, claim chart contained below.

To the extent that any claim element is not found to be literally embodied in a ’566 Accused Product, including but not limited to the NF5180M5, it nonetheless is met under the doctrine of equivalents because there are no substantial differences for each claim element, and the element in the ’566 Accused Product performs substantially the same function, in substantially the same way, to achieve substantially the same result.

Discovery and HPE’s investigation in this action are ongoing. For example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. HPE intends to rely on the entirety of Defendants’ corporate testimony, including any future testimony from witnesses, including at trial. Given the lack of source code productions, HPE also reserves the right to rely on reverse engineering to establish infringement of any current or later identified server or to establish representativeness of the ’566 Accused Products by a subset of the ’566 Accused Products. HPE intends to rely on Defendants’ forthcoming Interrogatory Responses and all

supplements thereto in its ongoing analysis and reserves the right to supplement the above list of ’566 Accused Products and the chart below if there is any material change, correction, supplementation, or addition to any of the responses applicable to the ’566 Patent or the ’566 Accused Products. HPE thus reserves the right to move to supplement, modify, or amend these infringement contentions, including by amending or asserting new contentions, based on additional testing, documents, information, things, further analysis, or subsequent events in the case, such as rulings by the Court.

*Markman* proceedings in this action are likewise ongoing, and the Court has not issued a claim construction order. Although these infringement contentions rely on or otherwise embody particular constructions of terms or phrases in the asserted claims, HPE reserves the right to modify these contentions so that they differ from or even conflict with various positions put forth in this document to the extent that changes in facts or results of *Markman* proceedings require such modifications.

To the extent Defendants submit invalidity theories or claim constructions (either explicit or implicit) and/or identify additional limitations of the asserted claims that it contends are not practiced by the ’566 Accused Products, or should the Court adopt a construction other than those proposed by HPE or Defendants, HPE expressly reserves the right to rebut any such contention.

**CLAIM 1**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [1.pre] A system for making serial ports of existing computers available over a network, comprising: | To the extent the preamble is limiting, the NF5180M5 Server includes a system for making serial ports of existing computers available over a network.<br><br>**2.1 Introduction**<br><br>Inspur NF5180M5 is a high-end, dual-socket and rack-mounted 1U server, which is designed on the basis of the new generation of Intel® Xeon® scalable processors, and designed for cloud computing, big data and other application scenarios that have a requirement on the space deployment and high performance. This server has high quality and high reliability on the performance, storage and extension, and makes innovations and breakthroughs on computing performance, flexible configuration and intelligent management.<br><br>NF5180M5 User Manual at 5. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | (see below) |

## 2.2 Features and Specifications

| **Processor** | |
|---|---|
| Processor Type | Intel® Skylake Family (supports up to two 205W processors)<br>Intel® Cascade Lake Family (supports up to two 205W processors) |
| **Chipset** | |
| Chipset Type | Intel® C62x Chipset Family |
| **Memory** | |
| Memory Type | ECC Registered DDR4, RDIMM, LRDIMM, NVDIMM |
| Memory Slot Qty. | 24 |
| Total Memory Capacity | Supports up to 3TB (128GB per memory module) |
| **I/O** | |
| USB | 3.5x4 model:<br>2 rear USB3.0 ports, 1 front USB3.0 port, 1 front USB2.0 port and 1 built-in USB3.0 port<br>2.5x10 model:<br>2 rear USB3.0 ports, 2 front USB2.0 ports and 1 built-in USB3.0 port |
| VGA | 1 front VGA port<br>1 rear VGA port |
| IPMI | 1 RJ45 IPMI port |

5

nspur

| **Display** | |
|---|---|
| Controller Type | Integrated in the Aspeed2500 chip, supports up to 1280*1024 resolution |

NF5180M5 User Manual at 5-6.

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | |

## 8.2.2 Advanced

Advanced interface includes the BIOS system parameters and related function settings, such as ACPI, serial port, PCI subsystem, CSM, USB, onboard NIC and so on.




NF5180M5 User Manual at 62.

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | **Advanced Interface Instruction Table**<br><br>**Interface Parameters** — **Function Description**<br>Trusted Computing — Trusted computing configuration<br>Super IO Configuration — AST2500 I/O chip parameter configuration<br>Serial Port Console Redirection — Serial port console redirection settings<br>PCI Subsystem Settings — PCI subsystem settings<br>Network Stack Configuration — Network stack configuration<br>CSM Configuration — CSM configuration<br>NVMe Configuration — NVMe configuration<br>PCH 10GBE PHY Card Configuration — PCH 10GBE PHY card configuration<br>iSCSI Configuration — iSCSI configuration<br>Intel(R) Virtual RAID on CPU — Intel NVMe virtual RAID configuration<br>Intel® Enthernet Connection X722 for 10GbE SFP+XX:XX:XX:XX:XX:XX — Intel 10G NIC UEFI OPROM configuration<br><br>NF5180M5 User Manual at 63.<br><br>The AST2500 SOC also acts as a Super I/O (SIO), which provides system serial port to host. When SOL is activated, BMC redirects the System UART to BMC UART to reach SOL feature. For details, please refer to "Serial over LAN" chapter.<br><br>NF5180M5 User Manual at 153. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 9.25 Serial Over LAN (SOL) and System Serial Log Recording<br>9.25.1 Serial Over LAN<br>Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.<br>NF5180M5 User Manual at 169. |
| [1.a] a serial controller for locally controlling at least one serial port of a networked computer; and | The NF5180M5 Server includes a serial controller for locally controlling at least one serial port of a networked computer. |

Ex. A

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

| Claim Language | NF5180M5 Server Infringement |
|---|---|

9.2.2 Integrated BMC Hardware

ASPEED AST2500 is the processor of server management subsystem, based on

105

spur

ARM1176JZF-S 32-bit RISC CPU microcontroller.

The following functions are is integrated into the component:

- Baseboard Management Controller (BMC) with peripherals
- Server-class Super I/O (SIO)
- Graphics controller
- Remote KVM redirection, USB media redirection, and HW Encryption




Figure 1 BMC Hardware Architecture

The eSPI/LPC interface to the host is used for SIO and BMC communication. The eSPI/LPC Bus interface provides IPMI Compliant KCS and BT interfaces.

**Ex. A**

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | NF5180M5 User Manual at 105-06.<br>Schematic that BMC accesses RAID/SAS controller:<br><br><br>Figure 42 Schematic that BMC Access RAID/SAS Controller<br><br>NF5180M5 User Manual at 156.<br><br><br>Figure 59 SOL Schematic |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | NF5180M5 User Manual at 170. |

The AST2500 SOC also acts as a Super I/O (SIO), which provides system serial port to host. When SOL is activated, BMC redirects the System UART to BMC UART to reach SOL feature. For details, please refer to "Serial over LAN" chapter.

NF5180M5 User Manual at 153.

8.2.2.2 Super IO Configuration

Super IO Configuration interface is used to set the options related with I/O chip.




Super IO Configuration Interface Instruction Table

| Interface Parameters | Function Description |
|---|---|
| Serial Port 0 Configuration | Serial port 0 configuration, the configuration interface provides this serial port's on-off control and resource allocation control. Users can manually adjust the IO PORT and IRQ number that COM PORT uses. |
| Serial Port 1 Configuration | Serial port 1 configuration |

NF5180M5 User Manual at 64.

**Ex. A**

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [1.b] a management processor operatively associated with the networked computer and operable in both a first mode and a second mode, | The NF5180M5 Server includes a management processor operatively associated with the networked computer and operable in both a first mode and a second mode. |

| Claim Language | NF5180M5 Server Infringement |
| --- | --- |
| | 9.2.2 Integrated BMC Hardware<br>ASPEED AST2500 is the processor of server management subsystem, based on<br>105<br>spur<br>ARM1176JZF-S 32-bit RISC CPU microcontroller.<br>The following functions are is integrated into the component:<br>• Baseboard Management Controller (BMC) with peripherals<br>• Server-class Super I/O (SIO)<br>• Graphics controller<br>• Remote KVM redirection, USB media redirection, and HW Encryption<br><br>Figure 1 BMC Hardware Architecture<br>The eSPI/LPC interface to the host is used for SIO and BMC communication. The eSPI/LPC Bus interface provides IPMI Compliant KCS and BT interfaces. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | NF5180M5 User Manual at 105-06.<br><br><br>Figure 59 SOL Schematic<br><br>NF5180M5 User Manual at 170.<br><br>The AST2500 SOC also acts as a Super I/O (SIO), which provides system serial port to host. When SOL is activated, BMC redirects the System UART to BMC UART to reach SOL feature. For details, please refer to "Serial over LAN" chapter.<br><br>**Note:** The LPC interface to the host is used for SIO and BMC communication. The LPC addressing of SIO and BMC could be different. For example, the BMC LPC addressing is 0x2E, and the SIO addressing is 0x4E.<br><br>NF5180M5 User Manual at 153. |

Ex. A

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

| Claim Language | NF5180M5 Server Infringement |
| --- | --- |

8.2.2.2.1 Serial Port 0 Configuration

Serial Port 0 Configuration interface is used to set the options related with serial port 0.




NF5180M5 User Manual at 64.

**Ex. A**

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

| Claim Language | NF5180M5 Server Infringement |
| --- | --- |
| | 8.2.2.3 Serial Port Console Redirection<br>Serial Port Console Redirection interface is used to set the options related with the serial port redirection.<br><br><br>NF5180M5 User Manual at 65. |

Ex. A
Infringement Claim Chart for U.S. Patent No. 8,218,566

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 9.1 Introduction<br>This section describes the functional specifications for the Baseboard Management Controller (BMC). It also describes the features' detailed information.<br>This document is written for software developers, system integrators, testers and server management users.<br><br>9.2 Server System Overview<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br><br>NF5180M5 User Manual at 105. |

| Claim Language | NF5180M5 Server Infringement |
| --- | --- |
| | **9.25 Serial Over LAN (SOL) and System Serial Log Recording**<br>**9.25.1 Serial Over LAN**<br>Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.<br>● COM0 and COM1 both support SOL. COM0 port has connector on the motherboard. The COM1 port is dedicated for SOL function.<br>● SOL is enabled on COM0 (some projects on COM1) by default, users should configure SOL in BIOS Setup (Serial Port Console Redirection), if needed.<br><br><br>Figure 57 SOL Setting in BIOS<br><br>NF5180M5 User Manual at 169. |

Ex. A

Infringement Claim Chart for U.S. Patent No. 8,218,566

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | |




Figure 58 Default Serial Setting




Figure 59 SOL Schematic

NF5180M5 User Manual at 170.

| Claim Language | NF5180M5 Server Infringement |
| --- | --- |
| [1.c] the management processor operating in the first mode to disable local control of the at least one serial port by the serial controller, the management processor taking control of the at least one serial port for network access in the first mode, and | The NF5180M5 Server includes the management processor operating in the first mode to disable local control of the at least one serial port by the serial controller, the management processor taking control of the at least one serial port for network access in the first mode.<br><br>The AST2500 SOC also acts as a Super I/O (SIO), which provides system serial port to host.<br>When SOL is activated, BMC redirects the System UART to BMC UART to reach SOL feature.<br>For details, please refer to "Serial over LAN" chapter.<br><br>NF5180M5 User Manual at 153.<br><br>**9.1 Introduction**<br>This section describes the functional specifications for the Baseboard Management Controller (BMC). It also describes the features' detailed information.<br>This document is written for software developers, system integrators, testers and server management users.<br><br>**9.2 Server System Overview**<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br>NF5180M5 User Manual at 105. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | **9.25 Serial Over LAN (SOL) and System Serial Log Recording**<br>**9.25.1 Serial Over LAN**<br>Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.<br>• COM0 and COM1 both support SOL. COM0 port has connector on the motherboard. The COM1 port is dedicated for SOL function.<br>• SOL is enabled on COM0 (some projects on COM1) by default, users should configure SOL in BIOS Setup (Serial Port Console Redirection), if needed.<br><br>NF5180M5 User Manual at 169.<br><br><br><br>Figure 59 SOL Schematic<br><br>NF5180M5 User Manual at 170.<br><br>*See also* limitation 1.b above. |

<table>
<tr><th>Claim Language</th><th>NF5180M5 Server Infringement</th></tr>
<tr><td></td><td></td></tr>
<tr><td>[1.d] the management processor operating in the second mode to return control of the at least one serial port to the serial controller.</td><td>

The NF5180M5 Server includes the management processor operating in the second mode to return control of the at least one serial port to the serial controller.

### 8.2.2.3 Serial Port Console Redirection

Serial Port Console Redirection interface is used to set the options related with the serial port redirection.




NF5180M5 User Manual at 65.

*See also* limitation 1.c above.

</td></tr>
</table>

**CLAIM 2**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [2.pre] The system of claim 1 | *See* claim 1. |
| [2.a] wherein the management processor operating in the first mode manages communications with the at least one serial port exclusive of the serial controller. | The NF5180M5 Server includes wherein the management processor operating in the first mode manages communications with the at least one serial port exclusive of the serial controller.<br><br>The AST2500 SOC also acts as a Super I/O (SIO), which provides system serial port to host.<br>When SOL is activated, BMC redirects the System UART to BMC UART to reach SOL feature.<br>For details, please refer to "Serial over LAN" chapter.<br><br>NF5180M5 User Manual at 153.<br><br>*See also* limitation 1.d above.<br><br>To the extent that the Defendants contend that the NF5180M5 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the NF5180M5 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the NF5180M5 Server and this limitation are insubstantial.<br><br>The NF5180M5 Server performs substantially the same function as this limitation because the AST2500 manages communications with the at least one serial port and uses different functionality to perform tasks depending upon whether SOL is used.<br><br>The NF5180M5 Server functions in substantially the same way as this limitation because the AST2500 only uses certain functionality thereby acting exclusive of other functionality.<br><br>The NF5180M5 Server achieves substantially the same result as this limitation because the AST2500 manages communications with the at least one serial port. |

**CLAIM 3**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [3.pre] The system of claim 1 | *See* claim 1. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [3.a] further comprising a user interface for selecting between network support for the at least one serial port and local support for the at least one serial port. | The NF5180M5 Server includes further comprising a user interface for selecting between network support for the at least one serial port and local support for the at least one serial port. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|

## 9.25 Serial Over LAN (SOL) and System Serial Log Recording

### 9.25.1 Serial Over LAN

Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.

- COM0 and COM1 both support SOL. COM0 port has connector on the motherboard. The COM1 port is dedicated for SOL function.
- SOL is enabled on COM0 (some projects on COM1) by default, users should configure SOL in BIOS Setup (Serial Port Console Redirection), if needed.




Figure 57 SOL Setting in BIOS

NF5180M5 User Manual at 169.

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | *See also* limitation 1.d above. |

**CLAIM 4**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [4.pre] The system of claim 1 | *See* claim 1. |
| [4.a] further comprising program code executable by the management processor, the program code converting serial communications from the at least one serial port into a secure network protocol. | The NF5180M5 Server includes further comprising program code executable by the management processor, the program code converting serial communications from the at least one serial port into a secure network protocol. |

Ex. A

Infringement Claim Chart for U.S. Patent No. 8,218,566

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | **9.2 Server System Overview**<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br>**9.2.1 Main Features**<br>• Support IPMI 2.0, IPMI interfaces include KCS, Lan and IPMB<br>• Management Protocol, IPMI2.0, HTTPS, SNMP, Smash CLI<br>• Web GUI<br>• Redfish<br>• Management Network Interface, Dedicated/NCSI<br>• Console Redirection (KVM) and Virtual Media<br>• Serial Over Lan (SOL)<br>• Diagnostic Logs, System Event Log (SEL), Blackbox Log, Audit Log<br>• Hardware watchdog timer; if the BMC does not respond within four minutes, the fan will reach full speed.<br>• Intel® Intelligent Power Node Manager 4.0<br>• Event Alert, SNMP Trap (v1/v2c/v3), Email Alert and Syslog<br>• Dual BMC firmware image<br>• Storage, Monitor RAID Controller/HDD/Virtual HDD<br>• Firmware update, BMC/BIOS/CPLD<br>• Device State Monitor and Diagnostic<br>• RAID Monitor/Configure<br><br>NF5180M5 User Manual at 105. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 9.5 SNMP<br>Simple Network Management Protocol (SNMP), consists of a set of standards for network management, including an application layer protocol, a database schema, and a set of data objects. It is an Internet Standard protocol for collecting and organizing information about managed devices on IP networks and for modifying that information to change device behavior.<br>In the BMC, the agent can obtain the server information such as network information, user information, temperature/voltage/fan speed and so on through the SNMP service. At the same time we can configure parameters and manage the server through BMC.<br>● Support SNMP Get/Set/Trap.<br>● Support V1/V2C/V3 version.<br>● SNMPv3 supports authentication algorithm MD5 or SHA, and encryption algorithm to DES or AES.<br>● SNMP Get supports querying system health status, sensor status, hardware status, device asset information, etc.<br>● SNMP Set supports local users or network users to switch machine and other operations.<br>● SNMP Trap supports IPM-based Trap messages.<br><br>NF5180M5 User Manual at 116. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | <br><br>Figure 4 SNMP Schematic<br><br>NF5180M5 User Manual at 117. |

Ex. A

Infringement Claim Chart for U.S. Patent No. 8,218,566

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | ## 9.16 Protocols and Ports<br><br>BMC supports network connection manager library to configure networking services configuration in run-time. RCMP+, HTTP/HTTPS, KVM, CD-MEDIA, FD-MEDIA, HD-MEDIA, SSH, SNMP services are supported so far. Users can enable or disable theses services, configure communication port, session timeout value of the service and the maximum number of allowed sessions for the services.<br><br>Page "BMC Settings->Services" in Web GUI displays Protocols and Ports. |

Services

| # | Service Name | Current State | Interfaces | Nonsecure Port | Secure Port | Timeout(s) | Maximum Sessions | Active Sessions |
|---|---|---|---|---|---|---|---|---|
| 1 | web | Active | both | 80 | 443 | 1800 | 20 | 1 |
| 2 | kvm | Active | both | 7578 | 7582 | 1800 | 4 | 0 |
| 3 | cd-media | Active | both | 5120 | 5124 | N/A | 4 | 0 |
| 4 | fd-media | Active | both | 5122 | 5126 | N/A | 4 | 0 |
| 5 | hd-media | Active | both | 5123 | 5127 | N/A | 4 | 0 |
| 6 | ssh | Active | N/A | N/A | 22 | 600 | N/A | 0 |
| 7 | snmp | Active | N/A | 161 | N/A | N/A | N/A | 0 |

Figure 39 Service

Table 34 Protocols and Ports

| Service | Usage | Default State | Non-Security Port | Security Port | Default Port | Timeout(s) | Max Session | TCP/UDP |
|---|---|---|---|---|---|---|---|---|
| RMCP+ | IPMI | Enable | 623 | N/A | N/A | 1800 | 20 | TCP, UDP |
| HTTP/HTTPS | Web GUI | Enable | 80(Http) | 443(Https) | 443(Https) | 1800 | 20 | TCP |
| KVM | Console Redirection | Enable | 7578 | 7582 | 7578 | 1800 | 4 | TCP |
| cd-media | Virtual Media | Enable | 5120 | 5124 | 5120 | N/A | 4 | TCP |
| fd-media | Virtual Media | Enable | 5122 | 5126 | 5122 | N/A | 4 | TCP |
| hd-media | Virtual Media | Enable | 5123 | 5127 | 5123 | N/A | 4 | TCP |
| Ssh | ssh | Enable | N/A | 22 | 22 | 600 | N/A | TCP |
| SNMP | SNMP Get/ Set | Enable | 161 | N/A | N/A | N/A | N/A | UDP |

NF5180M5 User Manual at 151.

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | *See also* limitation 1.d above.<br><br>To the extent that the Defendants contend that the NF5180M5 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the NF5180M5 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the NF5180M5 Server and this limitation are insubstantial.<br><br>The NF5180M5 Server performs substantially the same function as this limitation because the NF5180M5 Server provides for secure communications.<br><br>The NF5180M5 Server functions in substantially the same way as this limitation because the AST2500 provides for secure communication through computer protocol such as SNMP.<br><br>The NF5180M5 Server achieves substantially the same result as this limitation because messages are sent and received securely. |

**CLAIM 5**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [5.pre] The system of claim 1 | *See* claim 1. |
| [5.a] wherein the management processor is operational independent of an operating system for the networked computer. | The NF5180M5 Server includes wherein the management processor is operational independent of an operating system for the networked computer.<br><br>8.1.8.3 OS Installation (e.g., Redhat 7.4)<br>To install the operating system, please refer to the *OS Installation Guide_V2.0*, which you can download from www.inspur.com .<br>8.1.8.4 Change Boot Order<br>After OS installation, change the boot order. Login to the BIOS interface, select "Boot->UEFI<br><br>NF5180M5 User Manual at 60. |

| Claim Language | NF5180M5 Server Infringement |
| --- | --- |
| | **9.2 Server System Overview**<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br><br>NF5180M5 User Manual at 65.<br><br>**9.15.5.1 User Privilege for IPMI**<br>BMC has two ways to receive IPMI CMD, out-band and in-band.<br>• **Out-band** mode means sending IPMI CMD to BMC by LAN, BMC will authenticate user and password.<br>• **In-band** mode means sending IPMI CMD in HOST OS. In this mode, IPMI CMD does not need to authenticate user and password, because he will get the highest privilege if someone accesses the HOST OS. So if the user forgets password or password expires, this is a way to change password or disable password security rules.<br><br>NF5180M5 User Manual at 148.<br><br>*See also* limitation 1.d above. |

**CLAIM 6**

| Claim Language | NF5180M5 Server Infringement |
| --- | --- |
| [6.pre] The system of claim 1 | *See* claim 1. |
| [6.a] wherein the at least one serial port is available for network | The NF5180M5 Server includes wherein the at least one serial port is available for network access even if the networked computer is powered off. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| access even if the networked computer is powered off. | **9.1 Introduction**<br>This section describes the functional specifications for the Baseboard Management Controller (BMC). It also describes the features' detailed information.<br>This document is written for software developers, system integrators, testers and server management users.<br><br>**9.2 Server System Overview**<br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br><br>NF5180M5 User Manual at 105.<br><br>*See also* limitation 5.b above. |

**CLAIM 7**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [7.pre] A method for making serial ports of existing computers available over a network, comprising: | To the extent the preamble is limiting, the NF5180M5 Server includes a method for making serial ports of existing computers available over a network. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 9.25 Serial Over LAN (SOL) and System Serial Log Recording<br>9.25.1 Serial Over LAN<br>Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.<br><br>NF5180M5 User Manual at 169.<br><br>*See also* limitation 1.pre above. |
| [7.a] selecting from two operational modes for at least one serial port of the networked computer; | *See* claim limitations 1.a-1.b above. |
| [7.b] in a first mode, removing control of the at least one serial port from a serial controller at a networked computer; | *See* claim limitation 1.c above. |
| [7.c] in the first mode, providing network access to the at least one serial port exclusive of the serial controller; and | *See* claim limitations 1.c and 2.a above. |
| [7.d] in a second mode, returning control of the at least one serial port to the serial controller at the networked computer. | *See* claim limitation 1.d above. |

**Ex. A**
**Infringement Claim Chart for U.S. Patent No. 8,218,566**

**CLAIM 8**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [8.pre] The method of claim 7 | *See* claim 7. |
| [8.a] further comprising establishing a dedicated connection between a serial device connected to the at least one serial port and another network device. | The NF5180M5 Server includes further comprising establishing a dedicated connection between a serial device connected to the at least one serial port and another network device.<br><br>9.25 Serial Over LAN (SOL) and System Serial Log Recording<br>9.25.1 Serial Over LAN<br><br>Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.<br><br>NF5180M5 User Manual at 169. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | <br>Figure 57 SOL Setting in BIOS<br><br>NF5180M5 User Manual at 169.<br><br>*See also* limitation 1.d above.<br><br>To the extent that the Defendants contend that the NF5180M5 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the NF5180M5 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the NF5180M5 Server and this limitation are insubstantial.<br><br>The NF5180M5 Server performs substantially the same function as this limitation because the NF5180M5 Server provides for SOL and direct connection to ports in a computer networked environment. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | The NF5180M5 Server functions in substantially the same way as this limitation because the AST2500 provides for separate functionality to connect to ports.<br><br>The NF5180M5 Server achieves substantially the same result as this limitation because the networked computers are provided with a connection to a port. |

**CLAIM 9**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [9.pre] The method of claim 8 | *See* claim 8. |
| [9.a] wherein the serial device appears as a local device to the network device. | The NF5180M5 Server includes wherein the serial device appears as a local device to the network device.<br><br>*See* limitation 8.a above.<br><br>To the extent that the Defendants contend that the NF5180M5 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the NF5180M5 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the NF5180M5 Server and this limitation are insubstantial.<br><br>The NF5180M5 Server performs substantially the same function as this limitation because the NF5180M5 Server provides for SOL to networked devices and those devices may connect to the port.<br><br>The NF5180M5 Server functions in substantially the same way as this limitation because the connection would be shown on the networked computer.<br><br>The NF5180M5 Server achieves substantially the same result as this limitation because the networked computers are provided with a connection to a port, which would be identified by the networked device. |

**CLAIM 10**

**Ex. A**

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

<table>
<tr><th>Claim Language</th><th>NF5180M5 Server Infringement</th></tr>
<tr><td>[10.pre] The method of claim 7</td><td>See claim 7.</td></tr>
<tr><td>[10.a] further comprising identifying the networked computer with the at least one serial port.</td><td>The NF5180M5 Server includes further comprising identifying the networked computer with the at least one serial port.




Figure 57 SOL Setting in BIOS

NF5180M5 User Manual at 169.

See also limitation 9.a above.

To the extent that the Defendants contend that the NF5180M5 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the NF5180M5 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the NF5180M5 Server and this limitation are insubstantial.</td></tr>
</table>

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | The NF5180M5 Server performs substantially the same function as this limitation because the NF5180M5 Server provides for SOL to networked devices and those devices are identifiable.<br><br>The NF5180M5 Server functions in substantially the same way as this limitation because the connection would be shown through the computer code.<br><br>The NF5180M5 Server achieves substantially the same result as this limitation because the networked computers are provided with a connection to a port. |

**CLAIM 11**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [11.pre] The method of claim 7 | *See* claim 7. |
| [11.a] wherein removing control of the at least one serial port from the serial controller is by logically disconnecting the serial controller from the at least one serial port. | The NF5180M5 Server includes wherein removing control of the at least one serial port from the serial controller is by logically disconnecting the serial controller from the at least one serial port. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 8.2.2.3 Serial Port Console Redirection<br>Serial Port Console Redirection interface is used to set the options related with the serial port redirection.<br><br>NF5180M5 User Manual at 65. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 9.2.2 Integrated BMC Hardware<br><br>ASPEED AST2500 is the processor of server management subsystem, based on<br><br>105<br><br>pur<br><br>ARM1176JZF-S 32-bit RISC CPU microcontroller.<br><br>The following functions are is integrated into the component:<br><br>• Baseboard Management Controller (BMC) with peripherals<br>• Server-class Super I/O (SIO)<br>• Graphics controller<br>• Remote KVM redirection, USB media redirection, and HW Encryption<br><br><br>Figure 1 BMC Hardware Architecture<br><br>The eSPI/LPC interface to the host is used for SIO and BMC communication. The eSPI/LPC Bus interface provides IPMI Compliant KCS and BT interfaces. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | NF5180M5 User Manual at 105-06.<br><br>*See also* limitation 1.d above. |

**CLAIM 12**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [12.pre] The method of claim 7 | *See* claim 7. |
| [12.a] further comprising establishing a secure connection between the at least one serial port and another network device. | The NF5180M5 Server includes further comprising establishing a secure connection between the at least one serial port and another network device.<br><br>8.2.6 Security<br><br>Security interface is used to set the password of the administrator and user. It defaults to no password for the BIOS, users can set the password according to the requirement when using the machine.<br><br>NF5180M5 User Manual at 98. |

**Ex. A**

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | <br>Security Interface Instruction Table<br><br>**Interface Parameters** — **Function Description**<br>Administrator Password — Create an administrator password. It must contain uppercase and lowercase letters, special characters and numbers, within 8-20 characters.<br>User Password — Create a user password. It must contain uppercase and lowercase letters, special characters and numbers, within 8-20 characters.<br>Secure Boot — Secure boot menu<br><br>NF5180M5 User Manual at 99. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 9.2.2 Integrated BMC Hardware<br>ASPEED AST2500 is the processor of server management subsystem, based on<br>105<br>spur<br>ARM1176JZF-S 32-bit RISC CPU microcontroller.<br>The following functions are is integrated into the component:<br>• Baseboard Management Controller (BMC) with peripherals<br>• Server-class Super I/O (SIO)<br>• Graphics controller<br>• Remote KVM redirection, USB media redirection, and HW Encryption<br><br>Figure 1 BMC Hardware Architecture<br>The eSPI/LPC interface to the host is used for SIO and BMC communication. The eSPI/LPC Bus interface provides IPMI Compliant KCS and BT interfaces. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | NF5180M5 User Manual at 105-06.<br>**9.5 SNMP**<br>Simple Network Management Protocol (SNMP), consists of a set of standards for network management, including an application layer protocol, a database schema, and a set of data objects. It is an Internet Standard protocol for collecting and organizing information about managed devices on IP networks and for modifying that information to change device behavior.<br>In the BMC, the agent can obtain the server information such as network information, user information, temperature/voltage/fan speed and so on through the SNMP service. At the same time we can configure parameters and manage the server through BMC.<br>● Support SNMP Get/Set/Trap.<br>● Support V1/V2C/V3 version.<br>● SNMPv3 supports authentication algorithm MD5 or SHA, and encryption algorithm to DES or AES.<br>● SNMP Get supports querying system health status, sensor status, hardware status, device asset information, etc.<br>● SNMP Set supports local users or network users to switch machine and other operations.<br>● SNMP Trap supports IPM-based Trap messages.<br><br>NF5180M5 User Manual at 116.<br><br>*See also* limitation 1.d above.<br><br>To the extent that the Defendants contend that the NF5180M5 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the NF5180M5 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the NF5180M5 Server and this limitation are insubstantial. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | The NF5180M5 Server performs substantially the same function as this limitation because the NF5180M5 Server provides for secure communications.<br><br>The NF5180M5 Server functions in substantially the same way as this limitation because the AST2500 provides for secure communication through computer protocol such as SNMP.<br><br>The NF5180M5 Server achieves substantially the same result as this limitation because messages are sent and received securely. |

**CLAIM 13**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [13.pre] The method of claim 7 | *See* claim 7. |
| [13.a] further comprising translating serial communications from the at least one serial port to a secure network protocol. | The NF5180M5 Server includes translating serial communications from the at least one serial port to a secure network protocol.<br><br>*See* limitation 12.a above.<br><br>To the extent that the Defendants contend that the NF5180M5 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the NF5180M5 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the NF5180M5 Server and this limitation are insubstantial.<br><br>The NF5180M5 Server performs substantially the same function as this limitation because the NF5180M5 Server provides for secure communications.<br><br>The NF5180M5 Server functions in substantially the same way as this limitation because the AST2500 provides for secure communication through computer protocol such as SNMP.<br><br>The NF5180M5 Server achieves substantially the same result as this limitation because messages are sent and received securely. |

**CLAIM 14**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [14.pre] The method of claim 7 | *See* claim 7. |
| [14.a] further comprising providing network access to the at least one serial port independent of an operating system executing on the networked computer. | *See* claim limitation 5.a above. |

**CLAIM 15**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [15.pre] The method of claim 7 | *See* claim 7. |
| [15.a] further comprising providing network access to the at least one serial port even if the networked computer is powered off. | *See* claim limitation 6.a above. |

**CLAIM 16**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [16.pre] A system for making serial ports of existing computers | To the extent the preamble is limiting, the NF5180M5 Server includes a system for making serial ports of existing computers available over a network. |

**Ex. A**

**Infringement Claim Chart for U.S. Patent No. 8,218,566**

| **Claim Language** | **NF5180M5 Server Infringement** |
| --- | --- |
| available over a network, comprising: | 9.25 Serial Over LAN (SOL) and System Serial Log Recording<br>9.25.1 Serial Over LAN<br>Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.<br><br>NF5180M5 User Manual at 169.<br><br>*See also* limitation 1.pre above. |
| [16.a] means for selecting from two operational modes; | The NF5180M5 Server includes means for selecting from two operational modes.<br><br>Structure: AST2500<br><br>Function: |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | 9.2.2 Integrated BMC Hardware<br>ASPEED AST2500 is the processor of server management subsystem, based on<br>105<br>spur<br>ARM1176JZF-S 32-bit RISC CPU microcontroller.<br>The following functions are is integrated into the component:<br>• Baseboard Management Controller (BMC) with peripherals<br>• Server-class Super I/O (SIO)<br>• Graphics controller<br>• Remote KVM redirection, USB media redirection, and HW Encryption<br><br><br>Figure 1 BMC Hardware Architecture<br>The eSPI/LPC interface to the host is used for SIO and BMC communication. The eSPI/LPC Bus interface provides IPMI Compliant KCS and BT interfaces. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | NF5180M5 User Manual at 105-06.<br><br>The AST2500 SOC also acts as a Super I/O (SIO), which provides system serial port to host.<br>When SOL is activated, BMC redirects the System UART to BMC UART to reach SOL feature.<br>For details, please refer to "Serial over LAN" chapter.<br><br>NF5180M5 User Manual at 153. |

| Claim Language | NF5180M5 Server Infringement |
|---|---|

## 9.25 Serial Over LAN (SOL) and System Serial Log Recording

### 9.25.1 Serial Over LAN

Serial Over LAN (SOL) redirects the system serial port to the remote network client. Users connect to the BMC on the local PC, open the serial port redirection function with the standard IPMI command (sol activate), view the system serial output, and enter the system serial port.

- COM0 and COM1 both support SOL. COM0 port has connector on the motherboard. The COM1 port is dedicated for SOL function.
- SOL is enabled on COM0 (some projects on COM1) by default, users should configure SOL in BIOS Setup (Serial Port Console Redirection), if needed.




Figure 57 SOL Setting in BIOS

NF5180M5 User Manual at 169.

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| | *See also* claim limitations 1.a-1.d above. |
| [16.b] means for removing control of at least one serial port from a serial controller in a first operational mode; | The NF5180M5 Server includes means for removing control of at least one serial port from a serial controller in a first operational mode.<br><br>Structure: AST2500<br><br>Function: *see* claim limitation 1.c above.<br><br>*See also* claim limitation 16.a above. |
| [16.c] means for making the at least one serial port available over the network exclusive of the serial controller in the first operational mode; | The NF5180M5 Server includes means for making the at least one serial port available over the network exclusive of the serial controller in the first operational mode.<br><br>Structure: AST2500<br><br>Function: *see* claim limitation 2.a above.<br><br>*See also* claim limitation 16.a above. |
| [16.d] and means for returning control of the at least one serial port to the serial controller in a second operational mode. | The NF5180M5 Server includes and means for returning control of the at least one serial port to the serial controller in a second operational mode.<br><br>Structure: AST2500<br><br>Function: *see* claim limitation 1.d above.<br><br>*See also* claim limitation 16.a above. |

**CLAIM 17**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [17.pre] The system of claim 16 | *See* claim 16. |
| [17.a] further comprising means for establishing an out-of-band serial connection with the at least one serial port, the out-of-band serial connection being used when an in-band mode of operation is unavailable. | The NF5180M5 Server includes further comprising means for establishing an out-of-band serial connection with the at least one serial port, the out-of-band serial connection being used when an in-band mode of operation is unavailable.<br><br>Structure: AST2500<br><br>Function: *see* claim limitation 5.a above.<br><br>*See also* claim limitation 16.a above. |

**CLAIM 18**

| Claim Language | NF5180M5 Server Infringement |
|---|---|
| [18.pre] The system of claim 16 | *See* claim 16. |
| [18.a] further comprising means for providing network access to the at least one serial port even if the networked computer is powered off. | The NF5180M5 Server includes means for providing network access to the at least one serial port even if the networked computer is powered off.<br><br>Structure: AST2500<br><br>Function: *see* claim limitation 6.a above.<br><br>*See also* claim limitation 16.a above. |

# Exhibit B1
# Infringement Claim Chart for U.S. Patent No. 7,634,671

Defendants have infringed and are infringing claims 1-11 of U.S. Patent No. 7,634,671 (the "'671 patent") by making, using, selling, and/or offering for sale the '671 Accused Products (defined below). Defendants' infringement is evidenced at least from the following documents and sources as well as those identified in Exhibit B2:

| Document | Shorthand |
|---|---|
| Inspur Physical Infrastructure Manager V6.0.0 User Manual (v1.1 Oct. 30, 2020). | ISPIM User Manual 2020 |
| Inspur Physical Infrastructure Manager White Paper (v1.1, Oct. 30, 2020). | ISPIM White Paper |
| Inspur BMC Product Specification and User Guide | Inspur BMC User Guide |

The term "'671 Accused Products" refers to (1) ISPIM software to be installed in and executed by computer systems; (2) computer systems containing IPSIM software; (3) InManage software to be installed in and executed by computer systems; and (4) computer systems containing InManage software. The claim chart contained below details infringement based on (1) and (2), and the claim chart contained in Exhibit B2 details infringement based on (3) and (4).

Defendants directly infringe claims 1-11 of the '671 patent, literally and/or under the doctrine of equivalents, by making, using, selling, and/or offering for sale the '671 Accused Products.

Defendants indirectly infringe claims 1-11 through their inducement of infringement and contributory infringement of those claims, where the direct infringers are customers of Defendants who use the '671 Accused Products in the United States. Defendants had knowledge of infringement, as shown in section IV of the cover pleading submitted herewith. Defendants induce their customers to meet the claim limitations because they provide customers with instructions and guidance on how to use the ISPIM software to perform the claim elements, including all the material cited herein. *See*, *e.g.*, ISPIM User Manual 2020 at 109-16. Furthermore, Defendants supply components to customers that result in the Defendants contributorily infringing the claims. For example, the components of the ISPIM software described in the claim chart below are a material part of the claimed invention and have no substantial noninfringing use. *See*, *e.g.*, *id.*

To the extent any elements are met by customers of Defendants, the customers operate in a joint enterprise with the Defendants when they manage or install the ISPIM software as directed and required through policies and settings defined by the product users. *See, e.g.*, ISPIM User Manual 2020 at 1-8.

To the extent that any claim element is not found to be literally embodied in a '671 Accused Product, including but not limited to the ISPIM software, it nonetheless is met under the doctrine of equivalents because there are no substantial differences for each claim element, and the element in the '671 Accused Product performs substantially the same function, in substantially the same way, to achieve substantially the same result.

Discovery and HPE's investigation in this action are ongoing. For example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. HPE intends to rely on the entirety of Defendants' corporate testimony, including any future testimony from witnesses, including at trial. Given the lack of source code productions, HPE also reserves the right to rely on reverse engineering to establish infringement of any current or later identified server or to establish representativeness of the '671 Accused Products by a subset of the '671 Accused Products. HPE intends to rely on Defendants' forthcoming Interrogatory Responses and all supplements thereto in its ongoing analysis and reserves the right to supplement the above list of '671 Accused Products and the chart below if there is any material change, correction, supplementation, or addition to any of the responses applicable to the '671 Patent or the '671 Accused Products. HPE thus reserves the right to move to supplement, modify, or amend these infringement contentions, including by amending or asserting new contentions, based on additional testing, documents, information, things, further analysis, or subsequent events in the case, such as rulings by the Court.

*Markman* proceedings in this action are likewise ongoing, and the Court has not issued a claim construction order. Although these infringement contentions rely on or otherwise embody particular constructions of terms or phrases in the asserted claims, HPE reserves the right to modify these contentions so that they differ from or even conflict with various positions put forth in this document to the extent that changes in facts or results of *Markman* proceedings require such modifications.

To the extent Defendants submit invalidity theories or claim constructions (either explicit or implicit) and/or identify additional limitations of the asserted claims that it contends are not practiced by the '671 Accused Products, or should the Court adopt a construction other than those proposed by HPE or Defendants, HPE expressly reserves the right to rebut any such contention.

**CLAIM 1**

| Claim Language | ISPIM Infringement |
|---|---|
| [1.Pre] A method of determining power consumption of a managed information technology (IT) network comprising network devices having a management-addressable address, | To the extent the preamble is limiting, the ISPIM performs a method of determining power consumption of a managed information technology (IT) network[1] comprising network devices having a management-addressable address.<br><br>To the extent that this element is met by users, the users operate in a joint enterprise with the Defendants when they install the ISPIM as directed and required by the Defendants.<br><br>In addition, to the extent that users are required to meet the claim element, the Defendants induce its users to meet the claim limitation by providing users with instructions and guidance on how to use ISPIM to meet the claim limitations as set forth below. *See*, *e.g.*, ISPIM User Manual 2020 at 1-8 and 109-16. |

[1] This analysis uses Inspur hardware for an exemplary combination. However, ISPIM infringement is not so limited.

| Claim Language | ISPIM Infringement |
|---|---|
| the method comprising: | Furthermore, to the extent that the Defendants supply components to users that result in the Defendants contributorily meeting any claim element, the Defendants provide ISPIM software, which acts as a material part of the claim elements, as the ISPIM software is particularly suited to, and have no other reasonable use except for meeting the claim elements as set forth below.<br><br>**2 Overview**<br>**2.1 Introduction**<br>Inspur Physical Infrastructure Manager (hereinafter referred to as "ISPIM") is a hardware intelligent operation and maintenance management platform for industry data centers. The platform has functions such as resource management, fault monitoring, performance monitoring, energy consumption management, report statistics, topology display, server fault diagnosis, automatic repair, firmware upgrade/configuration, and OS deployment.<br><br>ISPIM User Manual 2020 at 2.<br><br>ISPIM can be widely deployed in private cloud, data center, industry, and enterprise customers. It can be deployed in multiple scenarios such as AI, HCI, HPC, and entire cabinets. It also provides interfaces such as RESTful and SNMP to facilitate user integration.<br><br>ISPIM White Paper at 2. |

| Claim Language | ISPIM Infringement |
|---|---|

### 4.3.4 Equipment Fault Diagnosis

ISPIM can automatically trigger fault diagnosis operations based on the analysis results of the alarm engine and logs. ISPIM combined with Teye can collect data such as in-band and out-of-band logs of the server, and intelligently analyze the logs to determine whether the server has hidden troubles.

ISPIM analyzes device logs through built-in fault diagnosis rules and intelligent fault library, reports device alarm information and gives fault handling suggestions, and supports automatic fault reporting.

Figure 4-4 ISPIM Fault Diagnosis




When ISPIM finds a device alarm, it will automatically trigger fault diagnosis. The built-in Inspur expert intelligent fault diagnosis system of ISPIM includes comprehensive fault diagnosis models and rules, and the scope includes:

- Typical product failures, typical cases.
- Suggestions for solving historical faults.
- Analysis experience of customer service technical experts.
- R&D and testing technical expert solutions.
- Provide strong data support for failure analysis and provide troubleshooting suggestions.
- The fault library will be continuously updated along with the ISPIM version.

ISPIM White Paper at 24.

| Claim Language | ISPIM Infringement |
|---|---|
| | **1. View Data Center Detail**<br><br>**Procedure**<br><br>**Step 1** Click [Assets] -> [Data Center] to enter the data center page.<br><br>**Step 2** In the data center column, click and select a data center. The bottom of the page will display the detailed information of the data center, including basic information, power consumption performance, rules, cabinets, devices. Select the "Basic Information" tab, user can view the basic information of the data center:<br><br>● Temperature: Display the highest temperature of all equipment in the data center.<br>● Power Consumption: Show the sum of power consumption of all equipment in the data center.<br><br>ISPIM User Manual 2020 at 94.<br><br>**6.1.1 Equipment Type**<br><br>The devices supported by the ISPIM platform include: servers, cabinets, blades, all-in-one devices, edge devices, storage devices, network devices, and security devices.<br><br>ISPIM User Manual 2020 at 12. |

| Claim Language | ISPIM Infringement |
|---|---|
| | # 2 About ISPIM<br>## 2.1 Product Description<br>Inspur Physical Infrastructure Manager (ISPIM) is a high-availability, high-performance, high-expandability and high-maintainability physical infrastructure management platform developed by Inspur based on market demands and follow NFV corporate standards.<br>ISPIM is positioned as an industry data center O&M management software, and is a full life cycle O&M management platform for a new generation of data center physical infrastructure. The platform has functions such as resource management, fault monitoring, performance monitoring, energy consumption management, report statistics, topology management, server fault diagnosis, automatic repair, firmware upgrade/configuration, and OS deployment. It can realize unified management of servers, storage, network equipment and firewalls, which can effectively help enterprises improve O&M efficiency, reduce O&M costs, and ensure the safe, reliable and stable operation of data centers.<br>ISPIM can be widely deployed in private cloud, data center, industry, and enterprise customers. It can be deployed in multiple scenarios such as AI, HCI, HPC, and entire cabinets. It also provides interfaces such as RESTful and SNMP to facilitate user integration.<br>Figure 2-1 Position of ISPIM<br><br>ISPIM White Paper at 2. |

Ex. B1

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

| Claim Language | ISPIM Infringement |
|---|---|
| | |

Figure 3-3 ISPIM System Context Connection Mode




ISPIM White Paper at 8.




ISPIM White Paper at 13.

| Claim Language | ISPIM Infringement |
|---|---|
| | **2. Server System Overview**<br><br>BMC is an independent system of host server system. This independent system has its own processor and memory; the host system can be managed by BMC system even if host hardware or OS hang or went down.<br><br>**2.1. Main Feature**<br><br>• Support IPMI 2.0, IPMI Interface include KCS, Lan, IPMB<br>• Management Protocol,IPMI2.0, HTTPS, SNMP, Smash CLI<br>• Web GUI<br>• Redfish<br>• Management Network Interface, Dedicated/NCSI<br>• Console Redirection(KVM) and Virtual Media<br>• Serial Over Lan(SOL)<br>• Diagnostic Logs, System Event Log (SEL), Blackbox Log, Audit Log<br>• Hardware watchdog timer, Fans will full speed when BMC no response in 4 mins<br>• Intel® Intelligent Power Node Manager 4.0 support<br>• Event Alert, SNMP Trap(v1/v2c/v3), Email Alert and Syslog<br>• Dual BMC firmware image support<br>• Storage, Monitor RAID Controller/HDD/Virtual HDD<br>• Firmware update, BMC/BIOS/CPLD<br>• Device State Monitor and Diagnostic<br>• RAID Monitor/Configure<br><br>Inspur BMC User Guide at 7.<br><br>**3.1 External Interfaces**<br><br>• ISPIM connects to the server southbound interfaces which includes: BMC out-of-band interfaces, Teye in-band interfaces. The interfaces include IPMI, SNMP, REST and Redfish (complying with the Redfish standard).<br><br>ISPIM White Paper at 7. |

| Claim Language | ISPIM Infringement |
|---|---|

# 1. Automatic Discovery

To add a server in ISPIM using "auto discovery" mode, the operation is as follows:

**Step 1** Click [Assets] -> [Server] to enter the server page.

**Step 2** Click <Add>, select "Auto Discovery" in the drop-down box, and enter the automatic discovery server configuration page, as shown in the figure below.




ISPIM User Manual 2020 at 15.

| Claim Language | ISPIM Infringement |
|---|---|
| | Figure 6-1 Asset Management |




ISPIM User Manual 2020 at 12.

Ex. B1

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

| Claim Language | ISPIM Infringement |
|---|---|
| |  <br><br>ISPIM User Manual 2020 at 20. |

| Claim Language | ISPIM Infringement |
|---|---|
| | <br>ISPIM White Paper at 3. |

<table>
<tr><th>Claim Language</th><th>ISPIM Infringement</th></tr>
<tr><td></td><td>Figure 3-1 ISPIM System Architecture<br><br><br>ISPIM White Paper at 5.</td></tr>
<tr><td>[1.a] running an autodiscovery tool to discover the network devices of the managed IT network;</td><td>The ISPIM performs running an autodiscovery tool to discover the network devices of the managed IT network.</td></tr>
</table>

| Claim Language | ISPIM Infringement |
|---|---|
| | **4.1 Fast and Flexible Equipment Management**<br><br>ISPIM supports batch import and automatic discovery of devices to meet various business demands.<br><br>● Batch import: Applicable to the management scenario where the IP address of the device is configured and the account and IP information are known.Supports importing 1000+ devices at a time.<br><br>● Automatic discovery: ISPIM supports cross-segment and cross-domain discovery of devices and accurate management of multiple data center devices.<br><br>ISPIM White Paper at 9. |

| Claim Language | ISPIM Infringement |
| --- | --- |
| |  <br>ISPIM enables automatic device discovery and location recognition with Inspur Smart Rack.<br>• The rack RMC or CMC obtains node information which includes position, SN, model number, MAC address, IP address, CPU, memory, etc. through internal direct connection.<br>• As an intelligent control system for the rack, RMC provides an industry-standard Redfish management protocol that monitors changes to rack equipment in real time and notifies ISPIM of all asset and location information via the Redfish standard interface. The RMC system records the physical location information of the rack, and ISPIM actively captures it from RMC.<br>• ISPIM can actively synchronize component changes through the server's BMC, thus realizing component-level asset management. Typical scenarios include: hard disk and memory plugging and replacement events.<br>• ISPIM supports the northbound Redfish management interface, which can be connected to third-party CMDB and asset management systems. ISPIM supports active reporting of change events to achieve real-time asset change tracking.<br><br>ISPIM White Paper at 13. |

| Claim Language | ISPIM Infringement |
|---|---|
| | See below |

## 6.2.1 Add Servers

In the ISPIM platform, there are two ways to add servers: "auto discovery" and "batch import":

- Automatic discovery: The server can be automatically discovered by specifying the IP range of the device, and the discovery task can be executed periodically.

ISPIM User Manual 2020 at 15.

## 1. Automatic Discovery

To add an edge device in ISPIM using "automatic discovery" mode, the operation is as follows:

**Step 1** Click [Asset]->[Edge] to enter the edge device management page.

**Step 2** Click <Add>, and select "Automatic Discovery" in the drop-down box to enter the automatic discovery page, as shown in the figure below.



| Claim Language | ISPIM Infringement |
|---|---|
| | ISPIM User Manual 2020 at 42.<br><br>**Step 4** After the scan is completed, click <Next> to enter the device save page, the successfully scanned devices are displayed in the list, and click the <Submit> button to add the device to ISPIM.<br><br>ISPIM User Manual 2020 at 43.<br><br>● Room: A data center can contain multiple rooms.<br>● Cabinet: The room can contain multiple cabinets.<br>● Device: The cabinet can contain multiple devices.<br><br>ISPIM User Manual 2020 at 89.<br><br>*See also* claim limitation 1.pre above. |
| [1.b] directing management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices; | The ISPIM performs directing management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices. |

Ex. B1

Infringement Claim Chart for U.S. Patent No. 7,634,671

| Claim Language | ISPIM Infringement |
|---|---|

## 4.3 Comprehensive Monitoring of Equipment

ISPIM provides real-time monitoring and fault analysis of the equipment in a combination of active and passive modes through a variety of standard management protocols, reducing potential business risks. Features include:

- 24/7 active inspection + passive reception. Discover alerts in real time.
  - Supports data collection frequency setting and customization of collection items in active data polling, so as to perform accurate real-time data collection and improve monitoring efficiency.

ISPIM White Paper at 16.

Table 2-1 Terms

| Term | Description | Explanation |
|---|---|---|
| IPMI | Intelligent Platform Management Interface | ISPIM discovers the server through the IPMI protocol and polls the server regularly to realize active monitoring. In addition, IPMI commands can also be used for server firmware configuration, power operation and other functions. |

ISPIM User Manual 2020 at 2.

| Claim Language | ISPIM Infringement |
|---|---|
| | **6.4 Blade Management**<br><br>ISPIM supports automatic scanning of the blade box CMC to obtain the blade BMC information. Through the blade BMC, the unified management of the blade node can be realized, and the tool box can be edited, deleted, collected, and viewed for details.<br><br>ISPIM User Manual 2020 at 29.<br><br>Figure 3-3 ISPIM System Context Connection Mode<br><br>ISPIM White Paper at 8. |

| Claim Language | ISPIM Infringement |
|---|---|
| | See below |

# 1. Automatic Discovery

To add a server in ISPIM using "auto discovery" mode, the operation is as follows:

**Step 1** Click [Assets] -> [Server] to enter the server page.

**Step 2** Click <Add>, select "Auto Discovery" in the drop-down box, and enter the automatic discovery server configuration page, as shown in the figure below.




ISPIM User Manual 2020 at 15.

- Power Consumption: BMC monitors Total Power, CPU Power, Memory Power, PSU Input Power. Fan Power and HDD Power are platform-specific.

| Claim Language | ISPIM Infringement |
|---|---|
| | Inspur BMC User Guide at 33.<br><br>**21.5.Power Consumption Statistics and History Record**<br><br>BMC provides inlet temperature, power monitoring and statistical data calculated based on the curve. Administrators can gain insight into the actual use of electricity and cooling resources through energy monitoring devices. Users can optimize the server's energy savings based on historical data<br>WEB GUI, go to page "Power Management-> Power statistics", and this page displays the system current power, CPU total power, total memory power and a specific period of peak power, average power, the cumulative power consumption.<br><br>Inspur BMC User Guide at 57.<br><br>**Step 2** In the device list, the "Status" column displays the current power status of the device. Click the icon corresponding to a device to refresh the power status.<br><br>ISPIM User Manual 2020 at 154. |

Ex. B1

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

| Claim Language | ISPIM Infringement |
|---|---|
| | |




ISPIM User Manual 2020 at 23.

To the extent that the Defendants contend that ISPIM does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because ISPIM performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between ISPIM and this limitation are insubstantial.

ISPIM performs substantially the same function as this limitation because ISPIM sends and receives data from network devices to obtain electric power consumption values of the network devices.

ISPIM functions in substantially the same way as this limitation by sending and receiving data to enable ISPIM to collect electric power consumption values of the network devices.

| Claim Language | ISPIM Infringement |
|---|---|
| | ISPIM achieves substantially the same result as this limitation because ISPIM collects electric power consumption values from the network devices. |
| [1.c] centrally collecting the electric power consumption values returned by the network devices; | The ISPIM performs centrally collecting the electric power consumption values returned by the network devices.<br><br>• Generate alarms based on alarm rules: Users can set the alarm duration in the ISPIM alarm rules. When ISPIM is in the process of active data collection and finds that the value of the monitored item exceeds the threshold within the duration, a real-time alarm will be generated.<br><br>ISPIM User Manual 2020 at 111.<br><br>Table 7-2 Alarm Related Data Collection Methods<br><br>**Monitoring Method** — **Description**<br>IPMI active collection — Polling the server's sensor information regularly through the IPMI protocol<br>SNMP active collection — Collect server information regularly through the SNMP protocol, such<br><br>ISPIM User Manual 2020 at 109. |

Ex. B1

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

<table>
<tr><th>Claim Language</th><th>ISPIM Infringement</th></tr>
<tr><td></td><td>
Figure 3-3 ISPIM System Context Connection Mode




ISPIM White Paper at 8.

**Step 6** Select the "Devices" tab to view the device information in the data center, including name, IP, model, derated power, power control ability, power consumption, temperature, and airflow.

ISPIM User Manual 2020 at 98.

**Step 2** In the device list, the "Status" column displays the current power status of the device. Click the [icon] icon corresponding to a device to refresh the power status.

ISPIM User Manual 2020 at 154.
</td></tr>
</table>

| Claim Language | ISPIM Infringement |
|---|---|
| | <br><br>ISPIM User Manual 2020 at 23.<br><br>*See also* claim limitations 1.b above and 6.a below. |
| [1.d] determining whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value; and | The ISPIM performs determining whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **7.2 Alarm Management**<br><br>ISPIM provides a variety of standard management protocols and uses a combination of active and passive alarm methods to realize real-time monitoring and fault analysis of equipment. For all kinds of information collected, ISPIM can perform internal intelligent alarm analysis and notify users of alarm information in time. The alarm related data collection methods are shown in Table 7-2.<br><br>Table 7-2 Alarm Related Data Collection Methods<br><br>**Monitoring Method** — **Description**<br>IPMI active collection — Polling the server's sensor information regularly through the IPMI protocol<br>SNMP active collection — Collect server information regularly through the SNMP protocol, such<br><br>ISPIM User Manual 2020 at 109.<br><br>The sources of real-time alarms in the ISPIM platform include the following three:<br>• Generate alarms based on alarm rules: Users can set the alarm duration in the ISPIM alarm rules. When ISPIM is in the process of active data collection and finds that the value of the monitored item exceeds the threshold within the duration, a real-time alarm will be generated.<br>• Passively receive trap alarms: ISPIM receives trap alarms sent by the device and generates real-time alarms through internal intelligent analysis.<br>ISPIM User Manual 2020 at 111. |

<table>
<tr><th>Claim Language</th><th>ISPIM Infringement</th></tr>
<tr><td></td><td>

**1. Add Alarm Rules**

Users can add custom alarm rules

**Procedure**

**Step 1** Click [Monitor] -> [Settings] -> [Alarm Rules] to enter the alarm rules page. Click the <Add> button at the upper right corner of the page to enter the add alarm rules page, as shown in the figure below.




**Step 2** Set the rule name, resource type, active monitoring and other parameters.

- **Resource type:** Including servers, disk arrays, distributed storage, switches, firewalls, routers, load balancers, waf, anti-DDOS, IDS/IPS, power environment, SDN, facilities (data centers, rooms, cabinets, which have the same monitoring indicators).

ISPIM User Manual 2020 at 121.

- Duration: When ISPIM finds that the value of the monitoring item exceeds the set threshold, and the time exceeds the set duration, an alarm will be triggered. The duration is at least 5 minutes, and the maximum is 30 minutes.

</td></tr>
</table>

| Claim Language | ISPIM Infringement |
|---|---|
| | . . .<br><br>**2. Apply Alarm Rules**<br><br>For the created alarm rules, they need to be associated with the corresponding devices to take effect.<br><br>**Procedure**<br><br>**Step 1** Click [Monitor] -> [Settings] -> [Alarm Rules] to enter the alarm rules page.<br><br>**Step 2** In the alarm rule list, click the icon corresponding to an alarm rule to enter the alarm asset setting page.<br><br>**Step 3** Click the <Device List> button, in the device list that pops up on the right, select the devices to which the alarm rule is applied, and click the <Add> button, the selected devices will be added to the device list.<br><br>**Step 4** Click the <Submit> button to complete the application of the alarm rule.<br><br>**----End**<br><br>ISPIM User Manual 2020 at 122. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **2. Node Settings**<br><br>On the service management page, select the "Settings" tab to enter the node settings page. On this page, you can modify the alarm threshold, node refresh frequency and performance refresh frequency of ISPIM node indicators.<br><br>• **Modify threshold settings**: In the threshold setting list, click the icon of an indicator item. In the pop-up modifiy threshold rule window, you can choose to modify the monitoring indicator item and its threshold. When the device indicator item exceeds the set threshold, the system will generate an alarm.<br><br>ISPIM User Manual 2020 at 193.<br><br>*See also* claim limitations 1.c above and 6.a below.<br><br>To the extent that the Defendants contend that ISPIM does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because ISPIM performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between ISPIM and this limitation are insubstantial.<br><br>ISPIM performs substantially the same function as this limitation because ISPIM sends and receives data from network devices to obtain electric power consumption values of the network devices and has alarm functionality to send an alert depending on the values returned.<br><br>ISPIM functions in substantially the same way as this limitation by sends and receives data to enable ISPIM to collect electric power consumption values of the network devices and compare those values to the alarm trigger values.<br><br>ISPIM achieves substantially the same result as this limitation because ISPIM collects electric power consumption values from the network devices and compares those values to alarm triggering values. |

| Claim Language | ISPIM Infringement |
|---|---|
| [1.e] triggering an alarm if the collected power consumption value is beyond the low value or beyond the high value. | The ISPIM performs triggering an alarm if the collected power consumption value is beyond the low value or beyond the high value.<br><br>**7.2 Alarm Management**<br><br>ISPIM provides a variety of standard management protocols and uses a combination of active and passive alarm methods to realize real-time monitoring and fault analysis of equipment. For all kinds of information collected, ISPIM can perform internal intelligent alarm analysis and notify users of alarm information in time. The alarm related data collection methods are shown in Table 7-2.<br><br>Table 7-2 Alarm Related Data Collection Methods<br><br>**Monitoring Method** — **Description**<br>IPMI active collection — Polling the server's sensor information regularly through the IPMI protocol<br>SNMP active collection — Collect server information regularly through the SNMP protocol, such<br><br>ISPIM User Manual 2020 at 109.<br><br>● Duration: When ISPIM finds that the value of the monitoring item exceeds the set threshold, and the time exceeds the set duration, an alarm will be triggered. The duration is at least 5 minutes, and the maximum is 30 minutes.<br><br>ISPIM User Manual 2020 at 122. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **2. Node Settings**<br><br>On the service management page, select the "Settings" tab to enter the node settings page. On this page, you can modify the alarm threshold, node refresh frequency and performance refresh frequency of ISPIM node indicators.<br><br>• **Modify threshold settings**: In the threshold setting list, click the icon of an indicator item. In the pop-up modifiy threshold rule window, you can choose to modify the monitoring indicator item and its threshold. When the device indicator item exceeds the set threshold, the system will generate an alarm.<br><br>ISPIM User Manual 2020 at 193.<br><br>*See also* claim limitations 1.d above. |

**CLAIM 2**

| Claim Language | ISPIM Infringement |
|---|---|
| [2.Pre] The method of claim 1, | *See* claim 1. |
| [2.a] wherein the electric power consumption of each network device is a current electric power consumption measured by a sensor. | The ISPIM performs wherein the electric power consumption of each network device is a current electric power consumption measured by a sensor. |

| Claim Language | ISPIM Infringement |
|---|---|
| | See content below |

Table 19 System Running State

| Device | State Denotation |
|---|---|
| Current Power Status | Power On<br>Power Off |

****

| | |
|---|---|
| Power Supply Unit | PSU Healthy state:<br>Normal State<br>Warning State – One or more PSUx_Status warning.<br>Critical State – One or more PSUx_Status critical.<br>Power Off |
| Power Redundancy | PSU Redundant state:<br>Normal State<br>Warning State –PSU_Redundant Sensor warning.<br>Critical State – PSU_Redundant Sensor critical. |

****

| | |
|---|---|
| | Power Off |
| Voltage | Voltage Sensor state:<br>Normal State<br>Warning State – One or more Voltage Sensor warning.<br>Critical State – One or more Voltage Sensor critical.<br>Power Off |

Inspur BMC User Guide at 31-32.

| Claim Language | ISPIM Infringement |
| --- | --- |
| | **8. Device State Monitor and Diagnostic**<br><br>**8.1. Sensors**<br><br>**8.1.1. Physical Sensor**<br><br>Physical sensors monitors main devices state change. The information gathered from physical sensors is translated into IPMI sensors.<br><br>• Device State Sensors: BMC monitors CPU/DIMM/PSU/HDD error state based on IPMI Sensor type.<br>• Temperature: BMC monitors temperature of system components like, CPU, PCH, DIMM, PSU and HSBP, and monitors Inlet/Outlet temperatures.<br>• Voltage: System P12V, P5V, P3V3, PVNN, PVDDQ, PVCCIO, PVCCIN.<br>• Fan Speed: System fan.<br>• Power Consumption: BMC monitors Total Power, CPU Power, Memory Power, PSU Input Power. Fan Power and HDD Power are platform-specific.<br>• System Main Component Health: BMC monitors system component's health like, CPU Status, PCH Status, MEM Hot, HDD Status, PSU Supply, ME FW Status.<br>• Intrusion: Optional - An assertion event will be logged, when chassis cover is opened.<br>• Button: An assertion event will be logged, when Power Button or Reset Button is pressed.<br><br>Inspur BMC User Guide at 33. |

| Claim Language | ISPIM Infringement |
|---|---|
| | |



System Event Log

All Events | filter by | 所有传感器 | filter by | Severity: All Events | filter by

filter

BMC Timezone | Client Timezone | UTC Offset :(GMT )

| Event ID | Time Stamp | Severity | Sensor Name | Sensor Type | Description |
|---|---|---|---|---|---|
| 29 | 08/22/2017 11:07:42 | | PSU_Redundant | Power Unit | Redundancy Lost - Asserted |
| 28 | 08/22/2017 11:07:39 | | PSU0_Status | Power Supply | Presence Detected - Asserted |
| 27 | 08/22/2017 11:07:38 | | PSU1_Status | Power Supply | Presence Detected - Deasserted |
| 26 | 08/22/2017 11:07:35 | | CPU0_Status | Processor | Processor Presence Detected - Asserted |
| 25 | 08/22/2017 11:07:34 | | OS_Boot | OS Boot | Boot Completed - Boot Device Not Specified - Asserted |
| 24 | 08/22/2017 11:07:34 | | APCI_State | System ACPI Power State | Legacy ON State - Asserted |
| 23 | 08/22/2017 11:07:33 | | BMC_Boot_Up | Microcontroller / Coprocessor | Device Enabled - Asserted |
| 22 | 08/22/2017 11:07:10 | | OS_Boot | OS Boot | Boot Completed - Boot Device Not Specified - Asserted |
| 21 | 08/22/2017 11:07:01 | | OS_Boot | OS Boot | Boot Completed - Boot Device Not Specified - Asserted |
| 20 | 08/22/2017 11:06:52 | | OS_Boot | OS Boot | Boot Completed - Boot Device Not Specified - Asserted |

« ‹ 4 › »

Export Log | Clear Log

Inspur BMC User Guide at 35.

| Claim Language | ISPIM Infringement |
|---|---|
| | |

**21.4.Power Limit**

BMC provides power cap function, power cap function sets the power limit for the system, and when the system power exceeds this upper limit, Intel ME will slow down the CPU to reduce power consumption. Power cap will affect the server performance, professional maintenance personnel will operate when needed.

WEB GUI, go to page "Power and Fan->Power Consumption" to check and configure




Figure 47 Power Limits

**21.5.Power Consumption Statistics and History Record**

BMC provides inlet temperature, power monitoring and statistical data calculated based on the curve. Administrators can gain insight into the actual use of electricity and cooling resources through energy monitoring devices. Users can optimize the server's energy savings based on historical data
WEB GUI, go to page "Power Management-> Power statistics", and this page displays the system current power, CPU total power, total memory power and a specific period of peak power, average power, the cumulative power consumption.

Inspur BMC User Guide at 57.

| Claim Language | ISPIM Infringement |
|---|---|
| | <br>Figure 49 Total Power History Record<br><br>Inspur BMC User Guide at 58. |

| Claim Language | ISPIM Infringement |
|---|---|
| | *See also* claim limitations 1.e above.<br><br>To the extent that the Defendants contend that ISPIM does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because ISPIM performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between ISPIM and this limitation are insubstantial.<br><br>ISPIM performs substantially the same function as this limitation because ISPIM sends and receives updated data from network devices to obtain electric power consumption values of the network devices.<br><br>ISPIM functions in substantially the same way as this limitation by sends and receives updated data to enable ISPIM to collect electric power consumption values of the network devices.<br><br>ISPIM achieves substantially the same result as this limitation because ISPIM collects electric power consumption values from the network devices. |

**CLAIM 3**

| Claim Language | ISPIM Infringement |
|---|---|
| [3.Pre] The method of claim 1, further comprising: | *See* claim 1. |
| [3.a] calculating a total electric power consumption of the managed IT network by adding the electric power consumption values of the network devices, wherein the total electric power consumption is | *See* claim limitation 2.a above. |

| Claim Language | ISPIM Infringement |
|---|---|
| determined at different points of time and a statistical evaluation of the total electric power consumption values associated with the different points of time is performed. | |

**CLAIM 4**

| Claim Language | ISPIM Infringement |
|---|---|
| [4.Pre] The method of claim 1, | *See* claim 1. |
| [4.a] wherein the electric power consumption value returned by a network device is a nominal electric power consumption value. | *See* claim limitation 2.a above.<br><br>To the extent that the Defendants contend that ISPIM does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because ISPIM performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between ISPIM and this limitation are insubstantial.<br><br>ISPIM performs substantially the same function as this limitation because ISPIM sends and receives data from network devices to obtain electric power consumption values of the network devices.<br><br>ISPIM functions in substantially the same way as this limitation by sends and receives data to enable ISPIM to collect electric power consumption values of the network devices.<br><br>ISPIM achieves substantially the same result as this limitation because ISPIM collects electric power consumption values from the network devices. |

**CLAIM 5**

| Claim Language | ISPIM Infringement |
|---|---|
| [5.Pre] The method of claim 4, | *See* claim 4. |
| [5.a] wherein the nominal electric power consumption value of a network device is determined by measuring the current electric power consumption of a device at different points of time and calculating an average thereof. | *See* claim limitation 2.a above. |

**CLAIM 6**

| Claim Language | ISPIM Infringement |
|---|---|
| [6.Pre] A computer system for determining total electric power consumption of a managed information technology (IT) network comprising network devices having a management-addressable address, | To the extent the preamble is limiting, *see* claim limitations 1.pre and 5.a above.<br><br>This preamble is satisfied by a computer system containing ISPIM software.<br><br>To the extent that this element is met by users, the users operate in a joint enterprise with the Defendants when they install the ISPIM as directed and required by the Defendants.<br><br>In addition, to the extent that users are required to meet the claim element, the Defendants induce its users to meet the claim limitation by providing users with instructions and guidance on how to use ISPIM to meet the claim limitations as set forth below. *See, e.g.*, ISPIM User Manual 2020 at 1-8 and 109-16. |

| Claim Language | ISPIM Infringement |
|---|---|
| the computer system being programmed to: | Furthermore, to the extent that the Defendants supply components to users that result in the Defendants contributorily meeting any claim element, the Defendants provide ISPIM software, which acts as a material part of the claim elements, as the ISPIM software is particularly suited to, and have no other reasonable use except for meeting the claim elements as set forth below. |
| [6.a] run an autodiscovery tool to discover the network devices of the managed IT network; | *See* claim limitation 1.a above. |
| [6.b] direct management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices; | *See* claim limitation 1.b above. |
| [6.c] centrally collect the electric power consumption values returned by the network devices; | *See* claim limitation 1.c above. |
| [6.d] determine whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value; | *See* claim limitation 1.d above. |

| Claim Language | ISPIM Infringement |
|---|---|
| [6.e] and trigger an alarm if the collected power consumption value is beyond the low value or beyond the high value. | *See* claim limitation 1.e above. |

**CLAIM 7**

| Claim Language | ISPIM Infringement |
|---|---|
| [7.Pre] A computer program stored on a storage device, and when the computer program is executed on a computer system, the computer system performs a method of managing power consumption of a managed information technology (IT) network comprising network devices having a management-addressable address, the method comprising: | To the extent the preamble is limiting, *see* claim limitations 1.pre and 6.Pre above.<br><br>This preamble is satisfied when ISPIM software is stored in a storage device.<br><br>To the extent that this element is met by users, the users operate in a joint enterprise with the Defendants when they install the ISPIM as directed and required by the Defendants.<br><br>In addition, to the extent that users are required to meet the claim element, the Defendants induce its users to meet the claim limitation by providing users with instructions and guidance on how to use ISPIM to meet the claim limitations as set forth below. *See, e.g.*, ISPIM User Manual 2020 at 1-8 and 109-16.<br><br>Furthermore, to the extent that the Defendants supply components to users that result in the Defendants contributorily meeting any claim element, the Defendants provide ISPIM software, which acts as a material part of the claim elements, as the ISPIM software is particularly suited to, and have no other reasonable use except for meeting the claim elements as set forth below. |
| [7.a] running an autodiscovery tool to discover the network devices of the managed IT network; | *See* claim limitation 1.a above. |

| Claim Language | ISPIM Infringement |
|---|---|
| [7.b] directing management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices; | *See* claim limitation 1.b above. |
| [7.c] centrally collecting the electric power consumption values returned by the network devices; | *See* claim limitation 1.c above. |
| [7.d] determining whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value; | *See* claim limitation 1.d above. |
| [7.e] and triggering an alarm if the collected power consumption value is beyond the low value or beyond the high value. | *See* claim limitation 1.e above. |

**CLAIM 8**

| Claim Language | ISPIM Infringement |
|---|---|
| [8.Pre] The computer program of claim 7, | *See* claim 7. |
| [8.a] wherein each of the network devices stores at least one power consumption value for the network device, and each network device is addressable in a hierarchy. | ISPIM includes wherein each of the network devices stores at least one power consumption value for the network device, and each network device is addressable in a hierarchy. |

| Claim Language | ISPIM Infringement |
|---|---|
| | Table 2-1 Terms |

| Term | Description | Explanation |
|---|---|---|
| IPMI | Intelligent Platform Management Interface | ISPIM discovers the server through the IPMI protocol and polls the server regularly to realize active monitoring. In addition, IPMI commands can also be used for server firmware configuration, power operation and other functions. |

2

Copyright © Inspur. All rights reserved

inspur 浪潮 Inspur Physical Infrastructure Manager User Manual

| Term | Description | Explanation |
|---|---|---|
| SNMP | Simple Network Management Protocol | ISPIM receives server Trap through the SNMP protocol to realize passive monitoring. In addition, the SNMP protocol is also used to collect some server information, such as asset information and performance data. |
| SMIS | Storage Management Initiative Specification | ISPIM discovers storage devices through the SMIS protocol and polls the storage devices regularly to realize active monitoring. |

| Claim Language | ISPIM Infringement |
|---|---|
| | ISPIM User Manual 2020 at 2-3.<br><br>General User — **Home page**, **assets** (servers, cabinets, blades, all-in-one devices, edge devices, storage, network equipment, security equipment, data centers, groups), **monitoring** (alarms, events, logs, notification records, repair orders, settings), **control** (operation,<br><br>3<br>Copyright © Inspur. All rights reserved<br><br>Inspur Physical Infrastructure Manager<br>User Manual<br><br>baseline, repository), **large screen**, **reports** (maintenance, alarms, assets), **system** (license)<br><br>ISPIM User Manual 2020 at 3-4. |

| Claim Language | ISPIM Infringement |
|---|---|
| | <table><tr><td>Asset Management</td><td>ISPIM supports the information management of the entire life cycle of data center assets, including asset maintenance, exporting asset reports, etc., which is convenient for users to inventory data center assets.</td><td>6 Asset Management</td></tr></table> ISPIM User Manual 2020 at 8. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **6.6.2 View Edge Device List**<br><br>After the edge device is added, user can view the managed edge device information in the edge device list. In the edge device list, user can view the edge device name, management IP, device status, serial number, model, manufacturer and other related information.<br><br>● Device name: Click on the device name to view device details.<br>● Manage IP: Click to jump to the login page of the device manager.<br><br>Table 6-7 Edge Device Operations<br><br>**Operation** \| **Description**<br>(edit icon) Edit the basic information and protocol configuration of the device.<br>(sync icon) When asset changes occur to the components of the device, click this icon to manually synchronize hardware information.<br>(delete icon) Click the icon and confirm in the pop-up window to delete the corresponding device.<br>(export icon) Export device logs.<br><br>ISPIM User Manual 2020 at 44. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **6.6.3 View Edge Device Detail**<br><br>In the edge device list, click on the name of an edge device to enter the edge device details module, as shown in Figure 6-14. On this page, user can view and manage the basic information, hardware<br><br>44<br>Copyright © Inspur. All rights reserved<br><br>inspur 浪潮 Inspur Physical Infrastructure Manager User Manual<br><br>information, performance data, and alarm list of the all-in-one devices, rules details and settings.<br><br>ISPIM User Manual 2020 at 44-45. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **9.3 Network Topology**<br><br>In the top navigation bar of ISPIM, select the "Topologies" tab to enter the topo page. In the navigation tree on the left side of the data center page, select [Network View] to enter the network topology page, as shown in Figure 9-5. User can perform operations such as adding nodes, adding links, and regenerating topology.<br><br>● Automatic topology generation: The physical link network topology can be automatically generated according to the physical links of the devices currently managed by ISPIM.<br>● Manual topology drawing: User can manually draw the network topology as needed.<br>● Modify network topology: Support to modify the physical connection relationships of the devices.<br><br>Figure 9-5 Network Topology<br><br>ISPIM User Manual 2020 at 168. |

| Claim Language | ISPIM Infringement |
|---|---|
| | <br>ISPIM User Manual 2020 at 169. |

| Claim Language | ISPIM Infringement |
|---|---|
| | <br>ISPIM White Paper at 7. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **3.1 External Interfaces**<br>• ISPIM connects to the server southbound interfaces which includes: BMC out-of-band interfaces, Teye in-band interfaces. The interfaces include IPMI, SNMP, REST and Redfish (complying with the Redfish standard).<br>• ISPIM connects to the storage devices through the southbound SNMP and SMI-S interfaces.<br>• ISPIM connects to the network devices and security devices through southbound SNMP remote management interface.<br>• ISPIM connects to the upper-layer management software, or third-party management system through the northbound REST interface.<br><br>ISPIM White Paper at 7. |

| Claim Language | ISPIM Infringement |
|---|---|
| | ● ISPIM provides the northbound WebUI interface for O&M administrators.<br><br>Figure 3-3 ISPIM System Context Connection Mode<br><br><br><br><br>ISPIM White Paper at 8. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **4.1.2 SR cabinet Management**<br><br>ISPIM can centrally manage the SR cabinet, the node management protocol supports IPMI, SNMP, Redfish, RMC, and the SSH management protocol supports IPMI, CLI, SNMP.<br><br>**4.1.3 All-in-one Management**<br><br>ISPIM can manage Inspur all-in-one equipment via http or https. Before the management, the ISPIM-XX-SR-A1 management platform needs to be deployed in the "flat box" of the all-in-one machine.<br><br>ISPIM can manage the internal servers, switches, and storage devices of the all-in-one, and at the same time supports the detection of the all-in-one's ambient temperature, humidity, smoke and other sensors.<br><br>**4.1.4 Blade Box Management**<br><br>ISPIM supports automatic capture of blade BMC information through CMC, and unified management of blade nodes through blade BMC.<br><br>**4.1.5 Edge Box Management**<br><br>ISPIM can centrally manage the Inspur Edge Box through the http protocol. Before managing the edge box, you need to deploy the edge management system on the edge device and set the IP and user name/password of the edge system. ISPIM realizes the management of the edge box manually or automatically.<br><br>ISPIM White Paper at 10. |

| Claim Language | ISPIM Infringement |
|---|---|
| | Table 6-1 Parameter Instructions for Different Protocols<br><br>**Protocol** / **Parameter Instruction**<br><br>IPMI:<br>● Servers, cabinets and blades support IPMI protocol.<br>● Need to configure IPMI username/password. For the Inspur server, the username and password of the IPMI protocol is the username and password of BMC, and the default is admin/admin.<br><br>SNMP:<br>● Servers, blades, storage devices, switches, routers, firewalls and IDS/IPS devices support SNMP protocol.<br>● Need to configure the SNMP version and related parameters of the corresponding version.<br>- For V2c, only the community name needs to be configured.<br>- For V3, user need to configure protocol parameters such as username, authentication key, authentication level, authentication algorithm, privacy algorithm, and privacy key.<br><br>Redfish:<br>● Only the server supports the Redfish protocol.<br>● Protocol parameters such as protocol, port, redfish username and password need to be configured.<br><br>SSH:<br>● Only the server supports the SSH protocol.<br>● User need to configure protocol parameters such as username, password, and port.<br><br>SMIS:<br>● Only storage devices support the SMIS protocol.<br>● Need to configure SMI-S user name, password, port number, access protocol (http/https), namespace, IP.<br><br>HTTP:<br>● All-in-one servers, edge devices, distributed storage and SDNs devices support the HTTP protocol. |

Table 6-1 Parameter Instructions for Different Protocols

| Protocol | Parameter Instruction |
|---|---|
| IPMI | ● Servers, cabinets and blades support IPMI protocol.<br>● Need to configure IPMI username/password. For the Inspur server, the username and password of the IPMI protocol is the username and password of BMC, and the default is admin/admin. |
| SNMP | ● Servers, blades, storage devices, switches, routers, firewalls and IDS/IPS devices support SNMP protocol.<br>● Need to configure the SNMP version and related parameters of the corresponding version.<br>- For V2c, only the community name needs to be configured.<br>- For V3, user need to configure protocol parameters such as username, authentication key, authentication level, authentication algorithm, privacy algorithm, and privacy key. |
| Redfish | ● Only the server supports the Redfish protocol.<br>● Protocol parameters such as protocol, port, redfish username and password need to be configured. |
| SSH | ● Only the server supports the SSH protocol.<br>● User need to configure protocol parameters such as username, password, and port. |
| SMIS | ● Only storage devices support the SMIS protocol.<br>● Need to configure SMI-S user name, password, port number, access protocol (http/https), namespace, IP. |
| HTTP | ● All-in-one servers, edge devices, distributed storage and SDNs devices support the HTTP protocol. |

| Claim Language | ISPIM Infringement |
|---|---|
| | ISPIM White Paper at 13.<br><br>To the extent that the Defendants contend that ISPIM does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because ISPIM performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between ISPIM and this limitation are insubstantial.<br><br>ISPIM performs substantially the same function as this limitation because network devices send collected information and ISPIM can locate and display the networked devices. ISPIM also uses various computer protocols that have hierarchy.<br><br>ISPIM functions in substantially the same way as this limitation because the networked devices use computer software to collect and store data, and computer code and architecture is used to locate network devices.<br><br>ISPIM achieves substantially the same result as this limitation because networked devices collet data and ISPIM can locate those devices. |

**CLAIM 9**

| Claim Language | ISPIM Infringement |
|---|---|
| [9.Pre] The computer program of claim 7, wherein the method further comprises: | *See* claim 7. |
| [9.a] providing, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent directories for | ISPIM includes providing, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent directories for management information including the collected electric power consumption values, and providing leaf nodes below the group level representing the network devices. |

| Claim Language | ISPIM Infringement |
|---|---|
| management information including the collected electric power consumption values, and providing leaf nodes below the group level representing the network devices. | **High Reliability and Scale-out Capability from 1 to N Nodes**<br><br>The high reliability of ISPIM and the smooth expansion capability of acquisition/analysis nodes from 1 to N can meet the needs of online expansion and multi-data center scenarios.<br><br>ISPIM White Paper at 3.<br><br>**4.1.2 SR cabinet Management**<br><br>ISPIM can centrally manage the SR cabinet, the node management protocol supports IPMI, SNMP, Redfish, RMC, and the SSH management protocol supports IPMI, CLI, SNMP.<br><br>ISPIM White Paper at 10. |

| Claim Language | ISPIM Infringement |
| --- | --- |
| | <br>ISPIM enables automatic device discovery and location recognition with Inspur Smart Rack.<br>• The rack RMC or CMC obtains node information which includes position, SN, model number, MAC address, IP address, CPU, memory, etc. through internal direct connection.<br><br>ISPIM White Paper at 13. |

| Claim Language | ISPIM Infringement |
|---|---|
| | • Through the cabinet view, O&M personnel can directly see the layout, power consumption, and airflow distribution of the cabinets. It is convenient to have an intuitive<br>15<br>Copyright © Inspur. All rights reserved<br>inspur 浪潮 Inspur Physical Infrastructure Manager(ISPIM) White Paper<br>understanding of the space of the cabinet and the health status of the nodes, thereby further planning the usage of the cabinet.<br><br>ISPIM White Paper at 14-15. |

| Claim Language | ISPIM Infringement |
| --- | --- |

# 5 Deployment

## 5.1 Deployment Method

ISPIM provides single-node deployment and high-availability deployment solutions based on the number of managed nodes and business scenarios.

### 5.1.1 Single-node Deployment

ISPIM single-node deployment has the characteristics of "out-of-the-box", eliminating the tedious steps of traditional deployment.

### 5.1.2 High-availability Deployment

ISPIM supports a complete 1+1+N high-availability deployment solution. The arbitrator adopts the active and standby deployment scheme, and the collector and analyzer adopt the cluster deployment scheme. Users can flexibly adjust the number of analyzers and collectors according to the number of deployed nodes. If a node in the collector or analyzer cluster fails, resources can be evenly distributed to other collectors or analyzers. A single data center with a scale of 10,000 nodes takes about 1 minute to switch between active and standby, and a multi-data center with a scale of 10,000 nodes takes about 5 minutes.

Figure 5-1 **High-availability Deployment Diagram**




ISPIM White Paper at 50.

| Claim Language | ISPIM Infringement |
|---|---|
| | **5.1.3 Collection and analysis cluster deployment**<br><br>The ISPIM collector and analyzer support horizontal expansion without any impact on the original cluster. During deployment, you only need to complete the configuration of the expanded node IP, user name, and password in the configuration file.<br><br>ISPIM White Paper at 51.<br><br>**6.7.2 View Storage Device List**<br><br>After adding the storage array or distributed storage device, user can view the managed storage devices information in the storage list, as shown in Figure 6-21. In the distributed storage list, user can view the device name, status, model, manufacturer, number of nodes, and can perform editing, refreshing, collection and other operations.<br><br>ISPIM White Paper at 52. |

| Claim Language | ISPIM Infringement |
|---|---|
| | (see below) |

# 8 Configuration Requirements

To ensure the normal operation of ISPIM, the hardware configuration of the equipment must meet certain requirements.

Table 8-1 **ISPIM Node irements**

| Item | Requirements |
|---|---|
| OS | ISPIM-V6.0.0-*.iso(Provided by Inspur) |
| CPU | Below 500 nodes ≥ 8 cores<br>Below 2000 nodes ≥ 16 cores |
| Memory | Below 500 nodes ≥ 16 GB<br>Below 2000 nodes ≥ 32 GB |
| Disk | ≥300GB (when the management scale is greater than 1000 nodes, it is recommended to add 100GB per 1000 nodes) |
| NIC | ≥1 个 |

It is recommended to add one node for every 2000 nodes for collection and analysis cluster nodes.

The configuration requirements are shown in the following table.

Table 8-2 Collection and Analysis Cluster Configuration Requirements

| Item | Requirements |
|---|---|
| OS | Centos7.7 minimal |
| CPU | 8 cores |
| Memory | 32GB |
| Disk | ≥200GB |
| NIC | ≥1 个 |

<table>
<tr><th>Claim Language</th><th>ISPIM Infringement</th></tr>
<tr><td></td><td>
6.7.2 View Storage Device List<br><br>
After adding the storage array or distributed storage device, user can view the managed storage devices information in the storage list, as shown in Figure 6-21. In the distributed storage list, user can view the device name, status, model, manufacturer, number of nodes, and can perform editing, refreshing, collection and other operations.<br><br>
Table 6-8 Device Operations List
<table>
<tr><th>Operation</th><th>Detail</th></tr>
<tr><td></td><td>Edit the device basic info and protocol info.</td></tr>
<tr><td></td><td>Click this icon to trigger the collection of device hardware information and refresh.</td></tr>
<tr><td></td><td>Click this icon to bookmark the corresponding device.</td></tr>
<tr><td></td><td>Click the icon to delete the corresponding device.</td></tr>
<tr><td></td><td>Click this icon to reset the monitoring rules and notification rules of this device.</td></tr>
<tr><td>View Detail</td><td>Click on a device name to enter the device details page.</td></tr>
</table>
<br>
ISPIM User Manual 2020 at 52.
</td></tr>
</table>

| Claim Language | ISPIM Infringement |
|---|---|
| | **6.7.3 View Storage Detail**<br><br>In the list of distributed storage devices, click on a device name to enter the device details page, as shown in Figure 6-22. On this page, user can view the basic information, performance data, alarm list, rule details of the device, and perform node management, storage management.<br><br>Figure 6-22 Device Detail<br><br><br>ISPIM User Manual 2020 at 53. |

| Claim Language | ISPIM Infringement |
|---|---|
| | **2. Nodes Management**<br><br>In the device details page, select [Nodes] tab, user can enter the node management page, as shown in Figure 6-24. In the node management page, user can view the node list information of distributed storage. The table shows the node name, serial number, RAID firmware version, business IP, management IP, asset name, running status.<br><br>NOTE<br><br>• In the node list, click the icon corresponding to a node. In the pop-up window, user can edit the node IPMI protocol info, including IPMI IP, IPMI username, IPMI password, driver. When the node's BMC user and password change, user can sync them here.<br><br>• Click the icon on the left side of the node name, user can view node details, including CPU utilization, memory utilization, hard disk capacity, etc.<br><br>ISPIM User Manual 2020 at 54. |

| Claim Language | ISPIM Infringement |
|---|---|
| | Figure 6-24 Node Management<br>54<br>Copyright © Inspur. All rights reserved<br>Inspur Physical Infrastructure Manager<br>User Manual<br><br>ISPIM User Manual 2020 at 54-55. |

**Ex. B1**

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

| **Claim Language** | **ISPIM Infringement** |
|---|---|
| | ○ When selecting "Physical", user can drop down to select the name of the physical node to view its corresponding node performance data.<br>● Select the time range: Click the <Last 10 minutes>, <Last 30 minutes>, <Last 1 hour> buttons at the top right of the page to view the device performance data within the corresponding time range.<br>Figure 6-26 Performance Data<br><br><br>ISPIM User Manual 2020 at 56. |

| Claim Language | ISPIM Infringement |
|---|---|

## 3. Performance Data

In the device details page, select [Performance] in the left navigation list, user can enter the performance data page, as shown in Figure 6-33. In the performance data information page, user can view the performance data of the disk array, including CPU, power consumption, disk, memory, power supply, controller, node and other information. Click on the performance item on the right side of the page to view the corresponding performance index data.

Figure 6-33 Performance Data




ISPIM User Manual 2020 at 61.

*See also* claim limitation 8.a above.

| Claim Language | ISPIM Infringement |
|---|---|
| | To the extent that the Defendants contend that ISPIM does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because ISPIM performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between ISPIM and this limitation are insubstantial.<br><br>ISPIM performs substantially the same function as this limitation because network devices send collected information and ISPIM can locate and display the networked devices, and power consumption data is collected. ISPIM also uses various computer protocols that have hierarchy.<br><br>ISPIM functions in substantially the same way as this limitation because the networked devices use computer software to collect and store power consumption data, and computer code and architecture is used to locate network devices.<br><br>ISPIM achieves substantially the same result as this limitation because networked devices collet data and ISPIM can locate those devices and receive and save the data. |

**CLAIM 10**

| Claim Language | ISPIM Infringement |
|---|---|
| [10.Pre] The method of claim 1, further comprising: | *See* claim 1. |
| [10.a] providing, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent | *See* claim limitation 9.a above.<br><br>To the extent that the Defendants contend that ISPIM does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because ISPIM performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between ISPIM and this limitation are insubstantial. |

| Claim Language | ISPIM Infringement |
|---|---|
| directories for management information including the collected electric power consumption values, and providing leaf nodes below the group level representing the network devices. | ISPIM performs substantially the same function as this limitation because network devices send collected information and ISPIM can locate and display the networked devices, and power consumption data is collected. ISPIM also uses various computer protocols that have hierarchy.<br><br>ISPIM functions in substantially the same way as this limitation because the networked devices use computer software to collect and store power consumption data, and computer code and architecture is used to locate network devices.<br><br>ISPIM achieves substantially the same result as this limitation because networked devices collet data and ISPIM can locate those devices and receive and save the data. |

**CLAIM 11**

| Claim Language | ISPIM Infringement |
|---|---|
| [11.Pre] The computer system of claim 6, further programmed to | *See* claim 6. |
| [11.a] provide, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent directories for management information including the collected electric power consumption values, and provide leaf nodes below the | *See* claim limitation 9.a above.<br><br>To the extent that the Defendants contend that ISPIM does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because ISPIM performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between ISPIM and this limitation are insubstantial.<br><br>ISPIM performs substantially the same function as this limitation because network devices send collected information and ISPIM can locate and display the networked devices, and power consumption data is collected. ISPIM also uses various computer protocols that have hierarchy.<br><br>ISPIM functions in substantially the same way as this limitation because the networked devices use computer software to collect and store power consumption data, and computer code and architecture is used to locate network devices.<br><br>ISPIM achieves substantially the same result as this limitation because networked devices collet data and ISPIM can locate those devices and receive and save the data. |

| Claim Language | ISPIM Infringement |
| --- | --- |
| group level representing the network devices. | |

**Exhibit B2**

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

Defendants have infringed and are infringing claims 1-11 of U.S. Patent No. 7,634,671 (the "'671 patent") by making, using, selling, and/or offering for sale the '671 Accused Products (defined in Exhibit B1) Defendants' infringement is evidenced at least from the following documents and sources as well as those identified in Exhibit B1:

| Document | Shorthand |
| --- | --- |
| White Paper for Infrastructure Manager InManage, Document Version: V7.2.0, Release Date: December 30, 2023 | InManage White Paper |

Defendants directly infringe claims 1-11 of the '671 patent, literally and/or under the doctrine of equivalents, by making, using, selling, and/or offering for sale the '671 Accused Products.

Defendants indirectly infringe claims 1-11 through their inducement of infringement and contributory infringement of those claims, where the direct infringers are customers of Defendants who use the '671 Accused Products in the United States. Defendants had knowledge of infringement, as shown in section IV of the cover pleading submitted herewith. Defendants induce their customers to meet the claim limitations because they provide customers with instructions and guidance on how to use the InManage software to perform the claim elements, including all the material cited herein. *See, e.g.*, InManage White Paper at 13-15, 75-75. Furthermore, Defendants supply components to customers that result in the Defendants contributorily infringing the claims. For example, the components of the InManage software described in the claim chart below are a material part of the claimed invention and have no substantial noninfringing use. *See, e.g.*, *id.*

To the extent any elements are met by customers of Defendants, the customers operate in a joint enterprise with the Defendants when they manage or install the InManage software as directed and required through policies and settings defined by the product users. *See, e.g.*, INMANAGE User Manual 2020 at 1-8.

To the extent that any claim element is not found to be literally embodied in a '671 Accused Product, including but not limited to the InManage software, it nonetheless is met under the doctrine of equivalents because there are no substantial differences for each claim element, and the element in the '671 Accused Product performs substantially the same function, in substantially the same way, to achieve substantially the same result.

Discovery and HPE's investigation in this action are ongoing. For example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. HPE intends to rely on the entirety of Defendants' corporate testimony, including any future testimony from witnesses, including at trial. Given the lack of source code productions, HPE also reserves the right to rely on reverse engineering to establish infringement of any current or later identified server or to establish representativeness of the '671 Accused Products by a subset of the '671 Accused Products. HPE intends to rely on Defendants' forthcoming Interrogatory Responses and all supplements thereto in its ongoing analysis and reserves the right to supplement the above list of '671 Accused Products and the chart below if there is any material change, correction, supplementation, or addition to any of the responses applicable to the '671 Patent or the '671 Accused Products.

HPE thus reserves the right to move to supplement, modify, or amend these infringement contentions, including by amending or asserting new contentions, based on additional testing, documents, information, things, further analysis, or subsequent events in the case, such as rulings by the Court.

*Markman* proceedings in this action are likewise ongoing, and the Court has not issued a claim construction order. Although these infringement contentions rely on or otherwise embody particular constructions of terms or phrases in the asserted claims, HPE reserves the right to modify these contentions so that they differ from or even conflict with various positions put forth in this document to the extent that changes in facts or results of *Markman* proceedings require such modifications.

To the extent Defendants submit invalidity theories or claim constructions (either explicit or implicit) and/or identify additional limitations of the asserted claims that it contends are not practiced by the ’671 Accused Products, or should the Court adopt a construction other than those proposed by HPE or Defendants, HPE expressly reserves the right to rebut any such contention.

**Claim 1**

| Claim Language | InManage Infringement |
|---|---|
| [1.Pre] A method of determining power consumption of a managed information technology (IT) network comprising network devices having a management-addressable address, the method comprising: | To the extent the preamble is limiting, InManage performs a method of determining power consumption of a managed information technology (IT) network[1] comprising network devices having a management-addressable address.<br><br>To the extent that this element is met by users, the users operate in a joint enterprise with the Defendants when they install InManage as directed and required by the Defendants.<br><br>In addition, to the extent that users are required to meet the claim element, the Defendants induce its users to meet the claim limitation by providing users with instructions and guidance on how to use InManage to meet the claim limitations as set forth below. *See, e.g.*, InManage White Paper at 13-15, 75-75.<br><br>Furthermore, to the extent that the Defendants supply components to users that result in the Defendants contributorily meeting any claim element, the Defendants provide InManage software, which acts as a material part of the claim elements, as the InManage software is particularly suited to, and have no other reasonable use except for meeting the claim elements as set forth below. |

[1] This analysis uses Inspur hardware for an exemplary combination. However, InManage infringement is not so limited.

| Claim Language | InManage Infringement |
|---|---|
| | Common challenges faced in managing infrastructure are as follows:<br>• Low resource usage: In many data centers, although the server capacity is large, the actual resource utilization is relatively low. This results in a large amount of idle resources, which not only wastes money but also lowers energy efficiency.<br>• High energy consumption cost: One of the main issues data centers face is the high cost of energy consumption. This primarily arises from the continuous operation of a large number of computing and storage devices, especially the energy required for equipment cooling and operation.<br>• Impact of the carbon neutrality policy: In recent years, the government and environmental groups have imposed stricter carbon emission policies on companies. This has a direct impact on data centers, forcing them to seek greener operations to reduce carbon footprint.<br>• Challenge in viewing the overall energy consumption of the data center/server room/cabinet: It is often a challenge to monitor the overall energy consumption of a data center, especially when the energy consumption of a server room or cabinet needs to be accurately measured and evaluated.<br>• Lack of optimization for cooling solutions: Identifying and managing high-temperature devices in a data center is a challenge. Overheated equipment not only affects performance but also increases the risk of failure. Therefore, optimized cooling solutions are critical to maintain performance and extend the service life of devices.<br>• Difficulty in discovering zombie servers: Identifying and dealing with zombie servers is a common issue in data centers. These servers may be powered on but are not performing any useful computing tasks, resulting in a waste of energy and resources.<br>• Uncontrollable devices with abnormally high power consumption: Some devices may abnormally consume high energy due to design defects, aging, or improper configuration, which is difficult to control effectively by conventional means.<br><br>InManage White Paper at 54. |

| Claim Language | InManage Infringement |
|---|---|
| | InManage provides deep insights into power consumption and performance indicators of devices through data collection and real-time, offline data analysis. It can accurately identify inefficient (idle) and efficient (busy) devices in the data center and analyze the<br>54<br>Copyright © IEI SYSTEMS PTE. LTD.<br>White Paper for Infrastructure Manager InManage<br>distribution of high-temperature devices in the server room and cabinet. More importantly, InManage can generate detailed temperature distribution graphs in real time, providing reliable data support for optimizing cooling strategies.<br>It also provides the data center carbon emission function, which is essential to comply with environmental protection policies and achieve carbon neutrality goals. For high-power devices, InManage can set power capping limits to not only reduce energy waste, but also ensure the stable operation of the data center, ensuring service continuity.<br>Overall, InManage provides data centers with a comprehensive, intelligent performance and power management solution to optimize resource usage, increase server utilization, and reduce operating costs.<br>InManage White Paper at 54-55. |

**Ex. B2**

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

<table>
<tr><th>Claim Language</th><th>InManage Infringement</th></tr>
<tr><td></td><td>

## 3.4.2 Solution

InManage focuses on performance and power consumption management and offers a comprehensive one-stop solution. InManage supports the collection and storage of large-scale device indicators, and combines real-time and offline analysis methods to provide users with in-depth performance views and efficient power management. It enables users to easily discover and analyze key performance indicators of data centers, optimizing operational efficiency and energy utilization.

Figure 3-4-1 Performance and Energy Consumption Management




InManage White Paper at 55.

</td></tr>
</table>

| Claim Language | InManage Infringement |
|---|---|
| | Table 3-4-1 Displayed Analytical Dimensions of Power Resources |

| Resource | Temperature | Airflow | Power Consumption | Calculation Usage |
|---|---|---|---|---|
| Data Center | Yes | Yes | Yes | No |
| Server Room | Yes | Yes | Yes | No |
| Cabinet | Yes | Yes | Yes | No |
| Device | Yes | Yes | Yes | Yes |

2. **Power Strategy**

InManage allows users to formulate a power strategy for a single device to limit the maximum power consumption of the server. The strategy includes:

- Enable/Disable: To enable or disable a strategy individually at any time after it is created.
- Time: To set the time for a strategy to take effect after it is enabled.
- Power consumption limit: A strategy is used to limit the power consumption of a device by reducing the CPU frequency and other means. When a strategy is enabled and takes effect, the power consumption of the device will be limited to the set amount.

InManage White Paper at 56.

| Claim Language | InManage Infringement |
|---|---|
| | Figure 3-4-2 InManage Energy Consumption Optimization<br><br><br>InManage White Paper at 57. |
| [1.a] running an autodiscovery tool to discover the network devices of the managed IT network; | InManage performs running an autodiscovery tool to discover the network devices of the managed IT network. |

| Claim Language | InManage Infringement |
|---|---|
| | ## 3.6.2 Network Topology<br>### 3.6.2.1 User Scenarios and Value<br>As the Internet continues to thrive and develop, data center infrastructure is constantly evolving and expanding, complicating the management of the data center network. It is essential to find ways to provide a stable, reliable, and secure network environment. To fully utilize the unique advantages of the network, an effective network management mechanism must be adopted. At the same time, management personnel need simplified, automated, and intelligent management tools. The tools should be able to simplify the daily maintenance work of management personnel and free them from mechanical and repetitive manual supervision. They must be able to clearly present the data center network topology, mark the types of devices in different states in the network, automatically discover and update the topology changes in the network, support manual editing of network device and link information, and provide a simple and easy-to-use interface.<br>### 3.6.2.2 Solution<br>Based on the NFV specifications of China Mobile, InManage can automatically generate the following three types of network topologies based on the information about network ports:<br>1. Link between network devices<br>InManage obtains the chassis ID and port ID of the peer device of the switch and router through the data in the LLDP MIB table of the switch and router, and compares them with the chassis ID field of all switches and routers in the resource data. If the two matched, InManage compares the port ID of the peer device with the names of all ports on the matching switch or router. If they are the same, link the 2 ports. |

| Claim Language | InManage Infringement |
|---|---|
| | 2. Link between a server service port and a switch<br><br>The link between a server service port and a switch is established through the LLDP packet sent by the in-band OS of the server to the switch regularly. In the packet, the chassis ID is the server SN, and the port ID is the port MAC address of the server.<br><br>After the switch receives the LLDP packet, it stores the information in the LLDP MIB table. InManage compares the server SN with the chassis ID, compares the port ID with the server port MAC (non-case-sensitive), and figures out which port of which server is connected to the peer device, enabling it to draw the link.<br><br>3. Link between a server hardware management port and a switch<br><br>For servers whose hardware management ports do not support sending LLDP packets, the links between such ports and switches are drawn through the MAC forwarding table. The link generation algorithm manually sets which switch types are hardware management switches on InManage and correctly sets the port connection type (uplink port/downlink port/parallel port). InManage obtains the MAC forwarding table of the hardware management ToR switch, finds the MAC address corresponding to the downlink port in the MAC forwarding table, and looks for the matching server MAC address in the server configuration information table. Then, InManage draws the link (the server management port link) from the switch port to the server port.<br><br>**3.6.2.3 Features**<br><br>• Automated network detection: InManage automatically detects and identifies all the devices in the network, including switches, routers, and servers.<br>• Link status monitoring: InManage monitors the network link status in real time, including rate, bandwidth utilization, and fault status.<br>• Network fault diagnosis: InManage provides fault diagnosis tools to help you quickly locate and resolve network problems.<br>• Network security management: InManage integrates network security functions to monitor abnormal traffic and potential security threats.<br>• Historical data analysis: InManage saves historical network topology data to support the analysis of network changes and trends.<br><br>InManage White Paper at 68-69. |

| Claim Language | InManage Infringement |
|---|---|
| | *See also* claim limitation 1.pre above. |
| [1.b] directing management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices; | InManage performs directing management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices. |

**Ex. B2**

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

<table>
<tr><th>Claim Language</th><th>InManage Infringement</th></tr>
<tr><td></td><td>

Figure 2-1-3 InManage Monolithic Architecture




. . .

InfluxDB: It is a TSDB, which stores time series data, mainly the performance data and power consumption data.

</td></tr>
</table>

| Claim Language | InManage Infringement |
|---|---|
| | InManage White Paper at 20.<br><br>However, with traditional O&M methods, you may face the following challenges:<br>• Lack of a unified monitoring platform: The inability to automatically discover and identify faults uniformly, resulting in low processing efficiency.<br>• Insufficient skills of O&M personnel: Users may face a shortage of skills among O&M personnel, hindering effective fault handling and operational management.<br>• Lack of real-time monitoring: Users may be unable to instantly grasp the operating status and performance of devices, resulting in the inability to promptly detect and resolve issues.<br>• Incomplete monitoring coverage: There may be blind spots in infrastructure monitoring as some critical components or devices are not included in the monitoring scope, increasing the risk of faults.<br>• Abundant alerts: As the monitoring system collects a large amount of alert information, users may face abundant alerts. As a result, critical alerts are often neglected, making it difficult to quickly identify and deal with critical alerts.<br>• Low accuracy of alerts: Alerts generated by the existing monitoring system may be false positives or missed, reducing users' trust in alarms and increasing the difficulty of problem resolution.<br>• Difficulty in data analysis: The data generated by the monitoring system can be large and complex, and users may face challenges in data analysis and interpretation, preventing them from fully utilizing the monitoring data to optimize infrastructure management.<br><br>InManage integrates the monitoring alerts of managed devices, supports centralized display, search, noise reduction, compression, blocking, and redefinition of alerts, supports alert notification through email, SMS, Enterprise WeChat, DingTalk, and supports automatic fault repair, helping users quickly repair faults.<br><br>InManage White Paper at 20. |

<table>
<tr><th>Claim Language</th><th>InManage Infringement</th></tr>
<tr><td></td><td>

### 3.2.2 Solution

Using a variety of standard management protocols, InManage provides real-time monitoring and fault analysis of devices by combining active and passive methods, thus reducing potential service risks.

- Around-the-clock active polling and passive reception for real-time discovery of alerts
  - The active polling feature enables users to customize the monitoring frequency, so that they can implement precise real-time collection based on their actual concerns, improving monitoring efficiency.
  - The passive receipt feature supports Trap/Redfish subscription management, message management, message parsing settings, and so on, ensuring

InManage White Paper at 20.

Figure 3-2-1 Comprehensive Device Monitoring




InManage White Paper at 34.

</td></tr>
</table>

| Claim Language | InManage Infringement |
|---|---|
| | To the extent that the Defendants contend that InManage does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because InManage performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between InManage and this limitation are insubstantial.<br><br>InManage performs substantially the same function as this limitation because InManage sends and receives data from network devices to obtain electric power consumption values of the network devices.<br><br>InManage functions in substantially the same way as this limitation by sending and receiving data to enable InManage to collect electric power consumption values of the network devices.<br><br>InManage achieves substantially the same result as this limitation because InManage collects electric power consumption values from the network devices. |
| [1.c] centrally collecting the electric power consumption values returned by the network devices; | InManage performs centrally collecting the electric power consumption values returned by the network devices. |

Ex. B2

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

| Claim Language | InManage Infringement |
|---|---|
| | Figure 2-1-3 InManage Monolithic Architecture |




. . .

InfluxDB: It is a TSDB, which stores time series data, mainly the performance data and power consumption data.

| Claim Language | InManage Infringement |
|---|---|
| | InManage White Paper at 20.<br><br>**2. Log Management**<br><br>InManage supports log management for managed devices and helps customers with daily O&M and fault locating through keyword search, log download, and log analysis and diagnosis.<br><br>Table 3-2-2 Log Management<br><br>**Type** \| **Description**<br>Log Download \| You can collect hardware logs and in-band logs of managed devices in one click with InManage Driver installed and export the collected logs from the system to a local device.<br>Log Retrieval \| You can search logs according to device name, IP, keywords, time, and log type to quickly locate the log.<br>Log Analysis \| You can import the collected logs into the system and analyze the logs with one click to identify device problems and solutions.<br>Device Log Diagnosis \| You can manually trigger one-click device diagnosis to collect device logs for diagnosis automatically. At the same time, you can configure automatic diagnosis trigger rules to automatically check device faults based on alert types.<br>Diagnosis Rules Customization \| You can customize supplementary diagnosis rules based on O&M experience to diagnose potential device or service problems based on actual scenarios.<br><br>35<br>Copyright © IEI SYSTEMS PTE. LTD.<br>White Paper for Infrastructure Manager InManage<br><br>InManage White Paper at 35-36. |

| Claim Language | InManage Infringement |
|---|---|
| | Common challenges faced in managing infrastructure are as follows:<br>• Low resource usage: In many data centers, although the server capacity is large, the actual resource utilization is relatively low. This results in a large amount of idle resources, which not only wastes money but also lowers energy efficiency.<br>• High energy consumption cost: One of the main issues data centers face is the high cost of energy consumption. This primarily arises from the continuous operation of a large number of computing and storage devices, especially the energy required for equipment cooling and operation.<br>• Impact of the carbon neutrality policy: In recent years, the government and environmental groups have imposed stricter carbon emission policies on companies. This has a direct impact on data centers, forcing them to seek greener operations to reduce carbon footprint.<br>• Challenge in viewing the overall energy consumption of the data center/server room/cabinet: It is often a challenge to monitor the overall energy consumption of a data center, especially when the energy consumption of a server room or cabinet needs to be accurately measured and evaluated.<br>• Lack of optimization for cooling solutions: Identifying and managing high-temperature devices in a data center is a challenge. Overheated equipment not only affects performance but also increases the risk of failure. Therefore, optimized cooling solutions are critical to maintain performance and extend the service life of devices.<br>• Difficulty in discovering zombie servers: Identifying and dealing with zombie servers is a common issue in data centers. These servers may be powered on but are not performing any useful computing tasks, resulting in a waste of energy and resources.<br>• Uncontrollable devices with abnormally high power consumption: Some devices may abnormally consume high energy due to design defects, aging, or improper configuration, which is difficult to control effectively by conventional means.<br><br>InManage White Paper at 54. |

| Claim Language | InManage Infringement |
| --- | --- |
| | See below |

## 3.4.2 Solution

InManage focuses on performance and power consumption management and offers a comprehensive one-stop solution. InManage supports the collection and storage of large-scale device indicators, and combines real-time and offline analysis methods to provide users with in-depth performance views and efficient power management. It enables users to easily discover and analyze key performance indicators of data centers, optimizing operational efficiency and energy utilization.

Figure 3-4-1 Performance and Energy Consumption Management




InManage White Paper at 55.

*See also* claim limitations 1.b above and 6.a below.

| Claim Language | InManage Infringement |
|---|---|
| [1.d] determining whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value; and | InManage performs determining whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value. |

| Claim Language | InManage Infringement |
|---|---|

| Type | Description |
|---|---|
| | alert. |
| Alert Redefinition | Supports the redefinition of alert names and severities, including the customization of alert types and the customization of severities of specified resources. Supports flexible conversion of various alerts and events. |
| Alert Blocking | You can create alert blocking rules to block certain unimportant or unconcerned alerts, thus avoiding redundant information. |
| Alert Sound | You can select whether to enable the alert sound based on the alert severity. |
| Alert Noise Reduction and Compression | You can set the trigger thresholds for frequently generated or recovered alerts and filter out alerts that do not reach the specified thresholds. Meanwhile, this feature enables you to compress large-scale alerts in different ways. In addition, you can compress and merge the large-scale alerts of different devices or different components of the same device based on custom rules. |
| Alert Notification | InManage provides multiple alert notification methods including email, SMS, Enterprise WeChat, DingTalk, Slack, and PagerDuty. At the same time, InManage supports custom email/SMS notice templates. It can send alerts to O&M personnel in real time according to the notice strategies set by the customer. |
| Fault Repair | InManage provides functions such as connection setting of alert repairs, repair rules setting, and repair record tracking. |
| Alert Excess Configuration | You can configure the quantity of kept Redfish and SNMP Trap messages, real-time alerts, historical alerts, blocked alerts, and events. In addition, you can configure historical alerts and event dumping. |

InManage White Paper at 35.

| Claim Language | InManage Infringement |
|---|---|
| | **3.2.3 Features**<br>**1. Multi-Dimensional Alert Presentation**<br>InManage displays alerts on the home page, real-time alert list, historical alert list, and blocked alert list based on alert severity, device, alert source, server room, and cabinet to control the real-time running status of devices managed by InManage. At the same time, InManage enables the statistics and query of multi-dimensional alerts, including:<br>• Statistics of alert severity levels, numbers, and percentage;<br>• Statistics of Top 10 alert sources;<br>• Statistics of Top 10 alert types;<br>• Statistics of Top 10 device models of alert;<br>• Statistics of Top 10 server rooms of alert;<br>• Statistics of daily repaired alerts;<br>• Statistics of unrepaired alert time distribution;<br>• Statistics of the percentage of alerts.<br><br>InManage White Paper at 36. |

| Claim Language | InManage Infringement |
| --- | --- |
| | InManage provides deep insights into power consumption and performance indicators of devices through data collection and real-time, offline data analysis. It can accurately identify inefficient (idle) and efficient (busy) devices in the data center and analyze the<br>54<br>Copyright © IEI SYSTEMS PTE. LTD.<br>White Paper for Infrastructure Manager InManage<br>distribution of high-temperature devices in the server room and cabinet. More importantly, InManage can generate detailed temperature distribution graphs in real time, providing reliable data support for optimizing cooling strategies.<br>It also provides the data center carbon emission function, which is essential to comply with environmental protection policies and achieve carbon neutrality goals. For high-power devices, InManage can set power capping limits to not only reduce energy waste, but also ensure the stable operation of the data center, ensuring service continuity.<br>Overall, InManage provides data centers with a comprehensive, intelligent performance and power management solution to optimize resource usage, increase server utilization, and reduce operating costs.<br><br>InManage White Paper at 54-55. |

| Claim Language | InManage Infringement |
| --- | --- |
| | **2. Power Strategy**<br><br>InManage allows users to formulate a power strategy for a single device to limit the maximum power consumption of the server. The strategy includes:<br><br>● Enable/Disable: To enable or disable a strategy individually at any time after it is created.<br>● Time: To set the time for a strategy to take effect after it is enabled.<br>● Power consumption limit: A strategy is used to limit the power consumption of a device by reducing the CPU frequency and other means. When a strategy is enabled and takes effect, the power consumption of the device will be limited to the set amount.<br><br>InManage White Paper at 55.<br><br>**5. Alert Redefinition**<br><br>The alert redefinition facilitates user-defined monitoring and management. You can add new redefinition rules to optimize alert names and modify alert severity. The alert redefinition supports the following features:<br><br>● Flexible creation of alert redefinition rules.<br>● Customized alert severities for specific resources to improve attention for alerts.<br>● Customized names for all alert types make alerts more suitable for service scenarios and flexibly configure alerts.<br><br>InManage White Paper at 38.<br><br>5. Real-time monitoring and alerting: InManage provides real-time monitoring and alerting functions to ensure that enterprises can know the running status of the system at any time. Once an exception occurs, InManage immediately generates an alert for the enterprise to take measures in a timely manner.<br><br>InManage White Paper at 72. |

**Ex. B2**
**Infringement Claim Chart for U.S. Patent No. 7,634,671**

| Claim Language | InManage Infringement |
| --- | --- |
| | *See also* claim limitations 1.c above and 6.a below.<br><br>To the extent that the Defendants contend that InManage does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because InManage performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between InManage and this limitation are insubstantial.<br><br>InManage performs substantially the same function as this limitation because InManage sends and receives data from network devices to obtain electric power consumption values of the network devices and has alarm functionality to send an alert depending on the values returned.<br><br>InManage functions in substantially the same way as this limitation by sends and receives data to enable InManage to collect electric power consumption values of the network devices and compare those values to the alarm trigger values.<br><br>InManage achieves substantially the same result as this limitation because InManage collects electric power consumption values from the network devices and compares those values to alarm triggering values. |
| [1.e] triggering an alarm if the collected power consumption value is beyond the low value or beyond the high value. | InManage performs triggering an alarm if the collected power consumption value is beyond the low value or beyond the high value. |

| Claim Language | InManage Infringement |
|---|---|
| | However, with traditional O&M methods, you may face the following challenges:<br>• Lack of a unified monitoring platform: The inability to automatically discover and identify faults uniformly, resulting in low processing efficiency.<br>• Insufficient skills of O&M personnel: Users may face a shortage of skills among O&M personnel, hindering effective fault handling and operational management.<br>• Lack of real-time monitoring: Users may be unable to instantly grasp the operating status and performance of devices, resulting in the inability to promptly detect and resolve issues.<br>• Incomplete monitoring coverage: There may be blind spots in infrastructure monitoring as some critical components or devices are not included in the monitoring scope, increasing the risk of faults.<br>• Abundant alerts: As the monitoring system collects a large amount of alert information, users may face abundant alerts. As a result, critical alerts are often neglected, making it difficult to quickly identify and deal with critical alerts.<br>• Low accuracy of alerts: Alerts generated by the existing monitoring system may be false positives or missed, reducing users' trust in alarms and increasing the difficulty of problem resolution.<br>• Difficulty in data analysis: The data generated by the monitoring system can be large and complex, and users may face challenges in data analysis and interpretation, preventing them from fully utilizing the monitoring data to optimize infrastructure management.<br>InManage integrates the monitoring alerts of managed devices, supports centralized display, search, noise reduction, compression, blocking, and redefinition of alerts, supports alert notification through email, SMS, Enterprise WeChat, DingTalk, and supports automatic fault repair, helping users quickly repair faults.<br><br>InManage White Paper at 20. |

| Claim Language | InManage Infringement |
| --- | --- |
| | **3.2.2 Solution**<br><br>Using a variety of standard management protocols, InManage provides real-time monitoring and fault analysis of devices by combining active and passive methods, thus reducing potential service risks.<br><br>• Around-the-clock active polling and passive reception for real-time discovery of alerts<br><br>- The active polling feature enables users to customize the monitoring frequency, so that they can implement precise real-time collection based on their actual concerns, improving monitoring efficiency.<br><br>- The passive receipt feature supports Trap/Redfish subscription management, message management, message parsing settings, and so on, ensuring<br><br>InManage White Paper at 20. |

| Claim Language | InManage Infringement |
|---|---|
| | • Flexible configuration of alert rules such as alert subscription management, alert threshold setting, alert blocking, alert repair, alert sound, alert redefinition, notice content template, and notice strategy.<br>- Supports alert threshold settings for servers, disk arrays, switches, firewalls, and routers.<br>- Supports one-click creation of alert blocking rules. The blocking rules can be customized by resource, location, alert, and effective time.<br>- Supports the customization of notice strategies, including notification time, notification type, alert type, alert severity, contacts, and whether to add device log notification. Supports the customization of the notice content format.<br>- Supports the redefinition of alert names and severities, including the customization of alert types and the customization of severities of specified resources.<br>- Supports the customization of automatic repair reporting rules of alerts, including the settings of repair alert type, on-site contact information, and customer information.<br>- Supports the customization of alert noise reduction rules, including noise reduction switch, alert type, and noise reduction threshold.<br>- Supports the customization of alert compression rules, including compression mode, alert type, and notification frequency, as well as default alert compression rules for common scenarios provided based on experience.<br>- Supports the customization of email and SMS notice templates, including alert name, alert location, alert description, severity alert type, alert clear type, asset name, asset SN, alert reason, recovery suggestion, first occurrence time, last occurrence time, recovery time, resource owner, service owner, asset IP, asset location, asset model, asset vendor, component name, and component SN.<br>• Supports multiple alert notification methods such as email, SMS, Enterprise WeChat, and DingTalk.<br><br>InManage White Paper at 33. |

| Claim Language | InManage Infringement |
|---|---|
| | Figure 3-2-1 Comprehensive Device Monitoring<br><br>InManage White Paper at 34. |

| Claim Language | InManage Infringement |
|---|---|
| | Table 3-2-1 Alert Management Function<br><br>**Type** / **Description**<br>Active and Passive Alert Collection — InManage provides real-time monitoring and fault analysis of devices with active polling and passive receipt of alerts, thus reducing potential service risks.<br>Alert Subscription Management — The system can automatically detect the alert subscription status of the SNMP Trap or Redfish of the device. At the same time, you can configure the alert subscriptions in batches based on the subscription rules.<br>Event Message Parsing — You can view SNMP Trap and Redfish messages received by the system. At the same time, you can customize message parse based on Trap OID attributes to convert them into device alerts.<br>Alert Display — InManage displays alerts on the alert panel and in the real-time historical alert list according to alert severity, device type, alert source, server room, and cabinet, thus controlling the real-time running status of devices managed by InManage.<br>Alert Statistics — Supports multi-dimensional statistics, such as alert severity, alert quantity in the alert source, alert type, device model, server room alert quantity, and occurrence time distribution.<br>Alert Search — You can filter and search for recent and historical alerts by combining search conditions such as alert status, alert severity, alert type, location, server room, cabinet, logic type, alert source, and component type to quickly locate and handle the<br><br>InManage White Paper at 34. |

| Claim Language | InManage Infringement |
|---|---|
| | (table reproduced below) |

| Type | Description |
|---|---|
| | alert. |
| Alert Redefinition | Supports the redefinition of alert names and severities, including the customization of alert types and the customization of severities of specified resources. Supports flexible conversion of various alerts and events. |
| Alert Blocking | You can create alert blocking rules to block certain unimportant or unconcerned alerts, thus avoiding redundant information. |
| Alert Sound | You can select whether to enable the alert sound based on the alert severity. |
| Alert Noise Reduction and Compression | You can set the trigger thresholds for frequently generated or recovered alerts and filter out alerts that do not reach the specified thresholds. Meanwhile, this feature enables you to compress large-scale alerts in different ways. In addition, you can compress and merge the large-scale alerts of different devices or different components of the same device based on custom rules. |
| Alert Notification | InManage provides multiple alert notification methods including email, SMS, Enterprise WeChat, DingTalk, Slack, and PagerDuty. At the same time, InManage supports custom email/SMS notice templates. It can send alerts to O&M personnel in real time according to the notice strategies set by the customer. |
| Fault Repair | InManage provides functions such as connection setting of alert repairs, repair rules setting, and repair record tracking. |
| Alert Excess Configuration | You can configure the quantity of kept Redfish and SNMP Trap messages, real-time alerts, historical alerts, blocked alerts, and events. In addition, you can configure historical alerts and event dumping. |

InManage White Paper at 35.

| Claim Language | InMange Infringement |
|---|---|
| | **8. Alert Notification Management**<br><br>InManage provides multiple alert notification methods, including email, SMS, Enterprise WeChat, DingTalk, Slack, and PagerDuty, so that users can receive notifications according to their preferences and availability. In addition, InManage supports customized email/SMS notice templates. It can send alerts to O&M personnel according to the rules set by the customer. The alert noise reduction compression supports the following features:<br><br>● Customized settings of notification methods, including email, SMS, DingTalk, Enterprise WeChat, Slack, and PagerDuty.<br>● Customization of email and SMS notice templates, including alert name, alert location, alert description, severity alert type, alert clear type, asset name, asset SN, alert reason, recovery suggestion, first occurrence time, last occurrence time, recovery time, resource owner, service owner, asset IP, asset location, asset model, asset vendor, component name, and component SN.<br>● Customization of notice strategies, including notification time, notification type, alert type, alert severity, contacts, and whether to add device log notification.<br>● Filtering and tracking of alert notification records, and filtering by combining notification content, notification method, and notification result, thus quickly locating the concerned notification records.<br>● One-click enablement/disablement of notification functions.<br><br>InManage White Paper at 39. |

| Claim Language | InManage Infringement |
|---|---|
| | 3.8.2 Solution<br><br>Through its standard interfaces and detailed secondary development documentation, InManage demonstrates powerful capabilities in integrating with superior systems. This enables the centralized management of device resources, alerts, performance, and configurations, leading to improved efficiency and enhanced centralization of management.<br><br>Using SNMP v2 and HTTPS-based REST, InManage enables superior systems to easily obtain and manage various resource information such as device types, servers, network devices, server rooms, cabinets, and components. InManage can react quickly to any changes to these resources by proactively sending notifications to ensure that superior systems are updated in real time. The real-time resource monitoring brings unprecedented visibility and control to data centers.<br><br>The open interface for alert resources supports SNMP and HTTPS, enabling superior systems to receive network alert data synchronously and perform corresponding confirmation and clearing operations. What's more, InManage can also actively send alert messages to ensure that superior systems are promptly informed of any network failures, allowing for swift and effective response measures.<br><br>To help superior systems better understand the historical performance and status of devices, InManage also provides an open interface for historical performance data provided in FTP files. This enables superior systems to obtain and analyze the performance data of network resources in a past period of time. The in-depth data analysis provides robust support for network optimization and decision making.<br><br>To ensure the stable and reliable integration connection with superior systems, InManage introduces a connection keep-alive mechanism. This mechanism, based on SNMP and HTTPS protocols, allows superior systems to perceive the real-time connection status with InManage, ensuring effective utilization of the connection and promptly addressing any connection interruptions when necessary. This innovative design further enhances InManage's adaptability in complex network environments.<br><br>InManage White Paper at 72. |

| Claim Language | InManage Infringement |
|---|---|
| | 5. Real-time monitoring and alerting: InManage provides real-time monitoring and alerting functions to ensure that enterprises can know the running status of the system at any time. Once an exception occurs, InManage immediately generates an alert for the enterprise to take measures in a timely manner.<br><br>InManage White Paper at 72.<br><br>*See also* claim limitations 1.d above.<br><br>To the extent that the InManage White Paper does not explicit identify an alert for power consumption, based on the information cited above regarding collecting and analyzing power consumption data, and providing alarms and alerts, on information and belief, InManage includes an alert for power consumption. |

**Claim 2**

| Claim Language | InManage Infringement |
|---|---|
| [2.Pre] The method of claim 1, | *See* claim 1. |
| [2.a] wherein the electric power consumption of each network device is a current electric power consumption measured by a sensor. | InManage performs wherein the electric power consumption of each network device is a current electric power consumption measured by a sensor.<br><br>**3.4.2 Solution**<br><br>InManage focuses on performance and power consumption management and offers a comprehensive one-stop solution. InManage supports the collection and storage of large-scale device indicators, and combines real-time and offline analysis methods to provide users with in-depth performance views and efficient power management. It enables users to easily discover and analyze key performance indicators of data centers, optimizing operational efficiency and energy utilization. |

| Claim Language | InManage Infringement |
|---|---|
| | InManage White Paper at 72.<br><br>*See also* claim limitation 1.e above. |

**Claim 3**

| Claim Language | INMANAGE Infringement |
|---|---|
| [3.Pre] The method of claim 1, further comprising: | *See* claim 1. |
| [3.a] calculating a total electric power consumption of the managed IT network by adding the electric power consumption values of the network devices, wherein the total electric power consumption is determined at different points of time and a statistical evaluation of the total electric power consumption values associated with the different points of time is performed. | InManage includes calculating a total electric power consumption of the managed IT network by adding the electric power consumption values of the network devices, wherein the total electric power consumption is determined at different points of time and a statistical evaluation of the total electric power consumption values associated with the different points of time is performed.<br><br>• Total asset statistics, the statistics of devices such as servers, storage devices, network devices, security devices, blade servers, and cabinets, and the statistics of the power and environment system.<br><br>InManage White Paper at 29. |

| Claim Language | INMANAGE Infringement |
|---|---|
| | 3.4.3 Features<br><br>1. Power Performance Curve<br><br>InManage establishes a tree-like list of data centers, server rooms, cabinets, and devices. Users can view power consumption and performance data at each layer, including temperature, power consumption, airflow, and CUPS. The data is displayed in the form of graphs and provides information on changes in power consumption and performance data for the last hour, last day, last week, or last year.<br><br>InManage White Paper at 55.<br><br>*See also* claim limitation 2.a above. |

**Claim 4**

| Claim Language | InManage Infringement |
|---|---|
| [4.Pre] The method of claim 1, | *See* claim 1. |
| [4.a] wherein the electric power consumption value returned by a network device is a nominal electric power consumption value. | InManage performs wherein the electric power consumption value returned by a network device is a nominal electric power consumption value.<br><br>• The asset bar supports connection through wired magnetic tags and wireless contactless tags. The device asset tag includes information about the device model, manufacturer, serial number, space location, type, installation time, weight, rated power consumption, and asset owner. You also can expand user-defined fields. KAYTUS provides a handheld terminal device to read, write, and modify tags. |

| Claim Language | InManage Infringement |
|---|---|
| | InManage White Paper at 26.<br><br>*See* also claim limitation 2.a above. |

**Claim 5**

| Claim Language | InManage Infringement |
|---|---|
| [5.Pre] The method of claim 4, | *See* claim 4. |
| [5.a] wherein the nominal electric power consumption value of a network device is determined by measuring the current electric power consumption of a device at different points of time and calculating an average thereof. | *See* claim limitation 2.a above. |

**Claim 6**

| Claim Language | InManage Infringement |
|---|---|
| [6.Pre] A computer system for determining total electric power consumption of a managed information technology (IT) network comprising network devices having a management-addressable address, the computer system being programmed to: | To the extent the preamble is limiting, *see* claim limitations 1.pre and 6.a above.<br><br>This preamble is satisfied by a computer system containing InManage software.<br><br>To the extent that this element is met by users, the users operate in a joint enterprise with the Defendants when they install InManage as directed and required by the Defendants.<br><br>In addition, to the extent that users are required to meet the claim element, the Defendants induce its users to meet the claim limitation by providing users with instructions and guidance on how to use InManage to meet the claim limitations as set forth below. *See, e.g.*, InManage White Paper at 13-15, 75-75.<br><br>Furthermore, to the extent that the Defendants supply components to users that result in the Defendants contributorily meeting any claim element, the Defendants provide InManage software, which acts as a material part of the claim elements, as the InManage software is particularly suited to, and have no other reasonable use except for meeting the claim elements as set forth below. |
| [6.a] run an autodiscovery tool to discover the network devices of the managed IT network; | *See* claim limitation 1.a above. |
| [6.b] direct management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices; | *See* claim limitation 1.b above. |
| [6.c] centrally collect the electric power consumption values returned by the network devices; | *See* claim limitation 1.c above. |

| Claim Language | InManage Infringement |
|---|---|
| [6.d] determine whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value; | *See* claim limitation 1.d above. |
| [6.e] and trigger an alarm if the collected power consumption value is beyond the low value or beyond the high value. | *See* claim limitation 1.e above. |

**Claim 7**

| Claim Language | InManage Infringement |
|---|---|
| [7.Pre] A computer program stored on a storage device, and when the computer program is executed on a computer system, the computer system performs a method of managing power consumption of a managed information technology (IT) network comprising network devices having a management-addressable address, | To the extent the preamble is limiting, *see* claim limitations 1.pre and 6.Pre above.<br><br>This preamble is satisfied when ISPIM software is stored in a storage device.<br><br>To the extent that this element is met by users, the users operate in a joint enterprise with the Defendants when they install InManage as directed and required by the Defendants.<br><br>In addition, to the extent that users are required to meet the claim element, the Defendants induce its users to meet the claim limitation by providing users with instructions and guidance on how to use InManage to meet the claim limitations as set forth below. *See, e.g.*, InManage White Paper at 13-15, 75-75.<br><br>Furthermore, to the extent that the Defendants supply components to users that result in the Defendants contributorily meeting any claim element, the Defendants provide InManage software, which acts as a material part of the claim elements, as the InManage software is particularly suited to, and have no other reasonable use except for meeting the claim elements as set forth below. |

| Claim Language | InManage Infringement |
|---|---|
| the method comprising: | |
| [7.a] running an autodiscovery tool to discover the network devices of the managed IT network; | *See* claim limitation 1.a above. |
| [7.b] directing management requests to the management-addressable addresses of the network devices to obtain the electric power consumption values of the network devices; | *See* claim limitation 1.b above. |
| [7.c] centrally collecting the electric power consumption values returned by the network devices; | *See* claim limitation 1.c above. |
| [7.d] determining whether the collected power consumption value for one of the network devices is beyond a low value or beyond a high value; | *See* claim limitation 1.d above. |
| [7.e] and triggering an alarm if the collected power consumption value is beyond the | *See* claim limitation 1.e above. |

| Claim Language | InManage Infringement |
|---|---|
| low value or beyond the high value. | |

**Claim 8**

| Claim Language | InManage Infringement |
|---|---|
| [8.Pre] The computer program of claim 7, | *See* claim 7. |
| [8.a] wherein each of the network devices stores at least one power consumption value for the network device, and each network device is addressable in a hierarchy. | InManage includes wherein each of the network devices stores at least one power consumption value for the network device, and each network device is addressable in a hierarchy. |

| Claim Language | InManage Infringement |
|---|---|
| | **2.2InManage Context Connection Modes**<br><br>As an infrastructure manager, InManage supports northbound and southbound connections. The southbound connection is mainly for model compatibility scenarios and system access, and the northbound connection is mainly for integrating InManage with third-party systems.<br><br>Figure 2-2-1 InManage Context Connection Modes<br><br><br><br>InManage White Paper at 21. |

| Claim Language | InManage Infringement |
| --- | --- |
| | **1. Southbound connection**<br>• Supports server management and connects to BMC and InManage Driver through protocols such as IPMI, SNMP, Redfish, HTTP, and HTTPS.<br>• Supports storage server management and connects to and manages the controller through SNMP and SMI-S.<br>• Supports the management of network and security devices and connects to remote management ports through HTTP and SNMP.<br>• Supports blade server management and connects to CMC through IPMI and SNMP.<br>• Supports SR cabinet management and connects to RMC through IPMI and SNMP.<br>• Supports SRDC management and connects to InManage SRDC through HTTP and HTTPS.<br>• Supports cloud resource management and connects to ICS or ICR through HTTP and HTTPS.<br>• Supports power and environment system management and connects to KAYTUS power and environment system through HTTP, HTTPS, TCP, and<br>21<br>Copyright © IEI SYSTEMS PTE. LTD.<br>White Paper for Infrastructure Manager InManage<br>SNMP.<br><br>InManage White Paper at 21-22. |

| Claim Language | InManage Infringement |
|---|---|
| | |

Figure 3-2-1 Comprehensive Device Monitoring




InManage White Paper at 34.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Node managed by InManage | Any | 1 to 65535, randomly allocated by the socket | Local device | Any | 162 | UDP | Port used by the collector to receive SNMP Trap alert messages | SNMPv1 and SNMPv2c use community strings; SNMPv3 uses USM-User/MD5 and SHA |

InManage White Paper at 78.

| Claim Language | InManage Infringement |
|---|---|
| | **5.3.3 Protocol Security**<br>• Enables users to log in to InManage via HTTPS (HTTP over SSL) protocol.<br>• Supports accessing devices via security protocols such as SNMPv3, HTTPS, and IPMI 2.0.<br>• Enables users to upload and download SFTP that supports secure encryption.<br><br>InManage White Paper at 88.<br><br>*See* also claim limitation 1.e above. |

**Claim 9**

| Claim Language | InManage Infringement |
|---|---|
| [9.Pre] The computer program of claim 7, wherein the method further comprises: | *See* claim 7. |
| [9.a] providing, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent directories for management information including | InManage includes providing, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent directories for management information including the collected electric power consumption values, and providing leaf nodes below the group level representing the network devices. |

| Claim Language | InManage Infringement |
|---|---|
| the collected electric power consumption values, and providing leaf nodes below the group level representing the network devices. | **High reliability and on-demand 1-N data collection and analysis node expansion**<br><br>InManage can provide high reliability for scenarios which run multiple services, and can smoothly expand the number of collection and analysis nodes from 1 to N, enabling user expansion and multi-data center expansion without affecting the existing monitoring services.<br><br>InManage White Paper at 14.<br><br>**Highly available, highly scalable and flexible architecture**<br><br>● Features high availability (HA) of master/slave nodes.<br>● Supports monolithic and distributed architectures. Distributed deployment supports horizontal scaling.<br>● Supports probe-like data collection and unified management of multiple data centers.<br>● Supports multiple deployment modes, flexibly adapting to management scales ranging from 100 to 10,000 servers.<br><br>InManage White Paper at 17. |

Ex. B2

**Infringement Claim Chart for U.S. Patent No. 7,634,671**

| Claim Language | InManage Infringement |
|---|---|
| | Figure 2-1-2 InManage Distributed Architecture |




InManage White Paper at 18.

| Claim Language | InManage Infringement |
|---|---|
| | The distributed architecture is divided into three layers from the top down: facade layer, service layer, and collection layer.<br><br>Facade layer: It includes node service and web-facade service. The node service provides Web GUI for users and deals with SSL uninstallation and certain security issues. As a unified web facade at the back end, the web-facade is responsible for forwarding requests to specific services and handling authentication, security, encryption and decryption, basic parameter verification, and so on.<br><br>Service layer: It is composed of various services, adopts a modular design, and follows the principle of high cohesion and low coupling. Through unified cdc framework, the service layer provides general conditional assembly, Flyway, internationalization, and middleware packaging, allowing service developers to focus on the service layer. The service layer is divided into configuration service, task scheduler service, system service, monitoring service, asset service, and log service. Each service is designed in an interface-oriented way, which is divided into API layer and internal implementation layer. Services are called through RPC and other ways.<br><br>Collection layer: The collection layer is responsible for the communication between InManage and devices, including collectors and collector gateways. The collector gateway maintains the binding relationship between collection and assets, and triggers asset collection tasks through a self-developed task scheduler. After being<br><br>18<br><br>Copyright © IEI SYSTEMS PTE. LTD.<br><br>White Paper for Infrastructure Manager InManage<br><br>obtained from the collector gateway, the binding relationship is delivered to the collector for information collection and reporting. In addition, device callbacks, such as SNMP Trap and Redfish events, are also managed by the collector.<br><br>InManage White Paper at 18-19. |

| Claim Language | InManage Infringement |
|---|---|
| | Consul: It is a center for registration and configuration, supporting service registration, service discovery, health check, selection of the master node in the cluster, and KV storage to realize service governance and health check.<br><br>InManage White Paper at 19. |

| Claim Language | InManage Infringement |
|---|---|
| | **4 Deployment Scenario**<br>**4.1 Deployment Mode**<br>Based on the module-oriented architecture, InManage provides a variety of deployment scenarios based on the number of nodes being managed, service scenarios, and server resource configurations provided by customers.<br>**4.1.1 Single-Node Deployment**<br>The out-of-the-box InManage single-node deployment mode eliminates the tedious steps of traditional deployment modes.<br>Figure 4-1-1 Single-Node Deployment<br><br>**4.1.2 Monolithic HA Deployment**<br>The monolithic architecture supports HA and adopts master/slave hot switchover deployment mode. The master/slave switchover of a single data center with a scale of 10,000 nodes takes about 1 minute, and that of a multi-data center with a scale of 10,000 nodes takes about 5 minutes.<br><br>InManage White Paper at 74. |

| Claim Language | InManage Infringement |
|---|---|
| | Figure 4-1-2 Monolithic HA Deployment<br><br><br>InManage White Paper at 75. |

| Claim Language | InManage Infringement |
|---|---|
| | Figure 4-1-3 Distributed HA Deployment<br><br><br>InManage White Paper at 75. |

| Claim Language | InManage Infringement |
|---|---|
| | 7 Configuration Requirements<br><br>InManage can be installed on a virtual machine (VM) or a physical machine (PM). The configuration requirements for the server are shown in Table 7-1.<br><br>Table 7-1 InManage Server Configuration Requirements<br><br>(table below)<br><br>InManage White Paper at 91.<br><br>*See also* claim limitation 8.a above. |

| Item | Description |
|---|---|
| OS | CentOS 7.9 |
| CPU | Below 100 nodes: ≥2 cores<br>Below 200 nodes: ≥4 cores<br>Below 500 nodes: ≥8 cores<br>Below 2,000 nodes: ≥16 cores |
| Memory | Below 100 nodes: ≥4 GB<br>Below 200 nodes: ≥8 GB<br>Below 500 nodes: ≥16 GB<br>Below 2,000 nodes: ≥64 GB |
| Drive | ≥500 GB<br>Note: When the management scale is greater than 1,000 nodes, it is recommended to add 100 GB per 1,000 nodes. |
| NIC | ≥1 |
| IP | 1 static IP address |

| Claim Language | InManage Infringement |
|---|---|
| | To the extent that the Defendants contend that InManage does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because InManage performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between InManage and this limitation are insubstantial.<br><br>InManage performs substantially the same function as this limitation because network devices send collected information and InManage can locate and display the networked devices, and power consumption data is collected. InManage also uses various computer protocols that have hierarchy.<br><br>InManage functions in substantially the same way as this limitation because the networked devices use computer software to collect and store power consumption data, and computer code and architecture is used to locate network devices.<br><br>InManage achieves substantially the same result as this limitation because networked devices collet data and InManage can locate those devices and receive and save the data. |

**Claim 10**

| Claim Language | InManage Infringement |
|---|---|
| [10.Pre] The method of claim 1, further comprising: | *See* claim 1. |
| [10.a] providing, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent directories for management information including the collected electric | *See* claim limitation 9.a above.<br><br>To the extent that the Defendants contend that InManage does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because InManage performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between InManage and this limitation are insubstantial.<br><br>InManage performs substantially the same function as this limitation because network devices send collected information and InManage can locate and display the networked devices, and power consumption data is collected. InManage also uses various computer protocols that have hierarchy. |

| Claim Language | InManage Infringement |
|---|---|
| power consumption values, and providing leaf nodes below the group level representing the network devices. | InManage functions in substantially the same way as this limitation because the networked devices use computer software to collect and store power consumption data, and computer code and architecture is used to locate network devices.<br><br>InManage achieves substantially the same result as this limitation because networked devices collet data and InManage can locate those devices and receive and save the data. |

**Claim 11**

| Claim Language | InManage Infringement |
|---|---|
| [11.Pre] The computer system of claim 6, further programmed to | *See* claim 6. |
| [11.a] provide, in a hierarchical Internet registration, a group level including nodes addressable in the hierarchy, wherein non-leaf nodes in the group level represent directories for management information including the collected electric power consumption values, and provide leaf nodes below the group level representing the network devices. | *See* claim limitation 9.a above.<br><br>To the extent that the Defendants contend that InManage does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because InManage performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between InManage and this limitation are insubstantial.<br><br>InManage performs substantially the same function as this limitation because network devices send collected information and InManage can locate and display the networked devices, and power consumption data is collected. InManage also uses various computer protocols that have hierarchy.<br><br>InManage functions in substantially the same way as this limitation because the networked devices use computer software to collect and store power consumption data, and computer code and architecture is used to locate network devices.<br><br>InManage achieves substantially the same result as this limitation because networked devices collet data and IPSM can locate those devices and receive and save the data. |

**Exhibit C**

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

Defendants have infringed and are infringing claims 1-3, 6-8, 10-14, and 16-17, and 19 of U.S. Patent No. 9,229,737 ("the '737 Patent") by making, using, selling, and/or offering for sale the '737 Accused Products (defined below). The claim chart contained below details infringement based on the exemplary Aivres or Kaytus KR2280V2 product ("the KR2280V2" or "the KR2280V2 Server"), which is representative of the '737 Accused Products. Defendants' infringement is evidenced at least from the following documents and sources:

| Document | Shorthand |
|---|---|
| White Paper for Kaytus KR2280V2 Series Servers; Powered by Intel Processors; For KR2280-X2-A0-R0-00, Document Version V1.0; Release Date March 9, 2023 | KR2280V2 White Paper |
| BMC User Manual for Kaytus V2 Series Servers; Powered by Intel Processors, Document Version V1.2; Release Date November 7, 2023 | KR2280V2 BMC User Manual |
| KR2280V Series Powered by Intel Processors Full-scenario Adaptable Rack Server Data Sheet; October 25, 2023 | KR2280V2 Data Sheet |
| User Manual for KAYTUS KR2280V2 Series Servers Powered By Intel Processors; For KR2280-X2-A0-R0-00, Document version V1.0; Release Date: September 6, 2023 | KR2280V2 User Manual |
| KAYTUS Server Baseboard Management Controller: Common Criteria Guidance Supplement, V0.9; July 17, 2024 | KSMBC_AGD |
| OS Installation Guide for Kaytus Server, Powered by Intel Processors, Document Version V1.1; Release Date: November 16, 2023 | Server OS Installation Guide |

The term "'737 Accused Products" refers to the products identified below as well as any other products made, used, sold, and/or offered for sale by Defendants that include the same or similar BMC system, including but not limited to any ASPEED BMC, as any of the products identified below:

| Aivres and/or Kaytus Product Number | IEIT Product Number | Inspur Product Number |
|---|---|---|
| KR1180V2 | NF3180G7 | NF3180A7 |
| KR1270V2 | NF5170G7 | NF5170M7 |
| KR1280V2 | NF5180G7 | NF5180A7/NF5180M7 |
| KR2180V2 | NF3280G7 | NF3280A7 |
| KR2266V2 | NF5266G7 | NF5266M7 |
| KR2280V2 | NF5280G7 | NF5280A7/NF5280M7 |
| KR2460V2 | NF8260G7 | NF8260M7 |
| KR4266V2 | N/A | NF5466M7 |
| KR4268V2 | NF5468G7 | NF5468A7/ NF5468M7 |

| Aivres and/or Kaytus Product Number | IEIT Product Number | Inspur Product Number |
|---|---|---|
| KR4276V2 | NF5476G7 | N/A |
| KR4480V2 | NF8480G7 | NF8480M7 |
| KR6288V2 | NF5688G7 | NF5688A7/NF5688M7 |
| KR6298V2 | NF5698G7 | NF5698M7 |
| KR6880V2 | TS860G7 | TS860M7 |
| KR4268V1 | NF5468A5 | NF5468A5 |
| K24V2 | i24G7 | i24A7/i24M7 |
| KT3020V2 | NP3020G7 | NP3020M7 |
| KE2260V2 | NE5260G7 | NE5260M7 |

For the sake of clarity, the ’737 Accused Products include, but are not limited to, the products identified by the following SKUs: (a) 1U 2-Socket Compute Servers KR1280-X2-A0-R0-00, NF5180-M7-A0-R0-00, NF5180-M7-A0-R0-00, KR1280-X2-A0-F0-00, NF5180-M7-A0-F0-00, NF5180-M7-A0-F0-00, KR1280-E2-A0-R0-00, NF5180-A7-A0-R0-00, NF5180-A7-A0-R0-00, KR1280-X2-C0-R0-00, NF5180-M7-C0-R0-00, NF5180-M7-C0-R0-00; (b) 2U 4-Socket Cloud-Optimized Servers KR2460-X2-A0-F0-00, NF8260-M7-A0-F0-00, NF8260-M7-A0-F0-00, KR2460-X2-A0-R0-00, NF8260-M7-A0-R0-00, NF8260-M7-A0-R0-00; (c) 4U 4-Socket High Performance Servers KR4480-X2-A0-R0-00, NF8480-M7-A0-R0-00, and NF8480-M7-A0-R0-00; (d) 2U 2-Socket Compute Servers KR2280-X2-A0-R0-00, NF5280-M7-A0-R0-00, NF5280-M7-A0-R0-00, KR2280-E2-A0-R0-00, NF5280-A7-A0-R0-00, NF5280-A7-A0-R0-00; (e) 1U 2-Socket Rack Servers KR1270-X2-A0-R0-00, NF5170-M7-A0-R0-00, NF5170-M7-A0-R0-00; (f) 2U 2-Socket Storage Servers KR2266-X2-A0-R0-00, NF5266-M7-A0-R0-00, NF5266-M7-A0-R0-00; (g) 4U 2-Socket High-Density Storage Servers KR4266-X2-A0-R0-00, NF5466-M7-C0-R0-00, NF5466-M7-C0-R0-00, KR4266-X2-A0-R0-00, NF5466-M7-A0-R0-00, NF5466-M7-A0-R0-00; (h) 4U AI servers KR4268-E2-A0-R0-00, NF5468-A7-A0-R0-00, NF5468-A7-A0-R0-00, KR4268-X2-A0-F0-00, NF5468-M7-A0-F0-00, NF5468-M7-A0-F0-00, KR4268-X2-A0-R0-00, NF5468-M7-A0-R0-00, NF5468-M7-A0-R0-00; (i) 6U 8 GPU AI Servers KR6288-X2-A0-R0-00, NF5688 -M7-A0-R0-00, NF5688 -M7-A0-R0-00, KR6288-E2-A0-R0-00, NF5688 -A7-A0-R0-00, NF5688 -A7-A0-R0-00, KR6288-X2-C0-R0-00, NF5688 -M7-C0-R0-00, NF5688 -M7-C0-R0-00, KR6288-E2-C0-R0-00, NF5688 -A7-C0-R0-00, NF5688 -A7-C0-R0-00; (i) 2U 4-node high density servers K24-E2-A0-R0-00, i24-M7-A0-R0-00, i24 -M7-A0-R0-00, K24-E2-C0-R0-00, i24 -M7-C0-R0-00, i24 -M7-C0-R0-00, K24-X2-C0-R0-00, i24-A7-C0-R0-00, i24-A7-C0-R0-00, K24-X2-A0-R0-00, i24 -A7-A0-R0-00, i24-A7-A0-R0-00; and (j) 6U 8-OAM AI Servers KR6298-X2-A0-R0-00, NF5698-M7-A0-R0-00, NF5698-M7-A0-R0-00, KR6298-X2-C0-R0-00, NF5698 -M7-C0-R0-00, NF5698-M7-C0-R0-00.

Defendants directly infringe claims 1-3, 6-8, 10-14, 16-17, and 19 of the ’737 Patent, literally and/or under the doctrine of equivalents, by making, using, selling, and/or offering for sale the ’737 Accused Products.

Defendants indirectly infringe claims 1-3, 6-8, 10-14, and 16-17, and 19 through their inducement of infringement and contributory infringement of those claims, where the direct infringers are customers of Defendants who use the ’737 Accused Products in the United States. Defendants had knowledge of infringement, as shown in section IV of the cover pleading submitted herewith. Defendants induce their customers to

meet the claim limitations because they provide customers with instructions and guidance on how to use the ’737 Accused Products to perform the claim elements, including all the material cited herein. *See, e.g.*, KR2280V2 White Paper; KR2280V2 BMC User Manual; KR2280V2 User Manual; Server OS Installation Guide. Furthermore, Defendants supply components to customers that result in the Defendants contributorily infringing the claims. For example, the components of the ’737 Accused Products described in the claim chart below are a material part of the claimed invention and have no substantial noninfringing use. *See, e.g.*, claim chart contained below; KR2280V2 White Paper; KR2280V2 User Manual.

To the extent any elements are met by customers of Defendants, the customers operate in a joint enterprise with the Defendants when they use the ’737 Accused Products and BMC systems as directed and required through policies and settings defined by the product users. *See, e.g.*, KR2280V2 White Paper; KR2280V2 BMC User Manual; KR2280V2 User Manual.

To the extent that any claim element is not found to be literally embodied in a ’737 Accused Product, including but not limited to the KR2280V2, it nonetheless is met under the doctrine of equivalents because there are no substantial differences for each claim element, and the element in the ’737 Accused Product performs substantially the same function, in substantially the same way, to achieve substantially the same result.

Discovery and HPE’s investigation in this action are ongoing. For example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. HPE intends to rely on the entirety of Defendants’ corporate testimony, including any future testimony from witnesses, including at trial. Given the lack of source code productions, HPE also reserves the right to rely on reverse engineering to establish infringement of any current or later identified server or to establish representativeness of the ’737 Accused Products by a subset of the ’737 Accused Products. HPE intends to rely on Defendants’ forthcoming Interrogatory Responses and all supplements thereto in its ongoing analysis and reserves the right to supplement the above list of ’737 Accused Products and the chart below if there is any material change, correction, supplementation, or addition to any of the responses applicable to the ’737 Patent or the ’737 Accused Products. HPE thus reserves the right to move to supplement, modify, or amend these infringement contentions, including by amending or asserting new contentions, based on additional testing, documents, information, things, further analysis, or subsequent events in the case, such as rulings by the Court.

*Markman* proceedings in this action are likewise ongoing, and the Court has not issued a claim construction order. Although these infringement contentions rely on or otherwise embody particular constructions of terms or phrases in the asserted claims, HPE reserves the right to modify these contentions so that they differ from or even conflict with various positions put forth in this document to the extent that changes in facts or results of *Markman* proceedings require such modifications.

To the extent Defendants submit invalidity theories or claim constructions (either explicit or implicit) and/or identify additional limitations of the asserted claims that it contends are not practiced by the ’737 Accused Products, or should the Court adopt a construction other than those proposed by HPE or Defendants, HPE expressly reserves the right to rebut any such contention.

**Ex. C**

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| **Claim 1** | |
| [1.pre] A method comprising: | To the extent the preamble is limiting, the KR2280V2 performs a method. *See, e.g.*, *infra* claim 1.a–1.d. |
| [1.a] establishing a terminal session between a first computer system and a second computer system, the second computer system distinct from the first computer system, and | The KR2280V2 establishes a terminal session between a first computer system and a second computer system, the second computer system distinct from the first computer system. *See, e.g.*:<br><br>• The DC-SCM board integrates an AST2600 management chip and supports a VGA port, a BMC management network port, a serial port, a TF card slot, and other connectors.<br><br>KR2280V2 White Paper, at 10.<br><br>• DC-SCM is added to the motherboard. DC-SCM is integrated with an AST2600 BMC chip with KVM functionality as standard<br>KR2280V2 User Manual, at 5.<br><br>Management — Integrated with 1 independent 1,000 Mbps network port, dedicated to IPMI remote management<br><br>KR2280V2 Data Sheet, at 2. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | **10 System Management**<br>**10.1 Intelligent Management System ISBMC**<br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br>ISBMC supports:<br>• IPMI 2.0<br>• Redfish 1.13<br>• SNMP v1/v2c/v3<br>• HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>• remote virtual media<br>• login via web browsers<br>• intelligent fault diagnosis<br>KR2280V2 White Paper, at 85. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.1 OPERATIONAL ENVIRONMENT**<br>In the evaluated configuration, it is assumed that the hardware and network components required for operation of the TOE will be in an access-controlled secure data warehouse facility. This includes the following components:<br>Advanced RISC1 machine (ARM) that uses the AST2600 server management processor where the TOE is installed.<br>V2 Server: Any KAYTUS V2 Series Server family with any HW (Memory/CPU/Storage/Network) configuration.<br>Administrator Terminal: The administrator terminal, which is a Windows 10 x64 general purpose computer, is used to access the TOE's out-of-band management module through the management network using a web browser, Redfish API client, or SSH client. The following third-party software is required when interfacing with the TOE:<br>Java Runtime Environment: OpenJDK 1.8+<br>SSH Client: PuTTY Version 0.76+<br>Redfish API Client: Postman Version 7+<br>Web browsers: Google Chrome 58+<br>It is also assumed that the TOE will be operated and managed only by authorized administrators who will follow all administrative guidance to enforce the TOE security policies. An internal management network is provided for the sole use of the remote management workstation and is physically separate from data networks.<br>KSMBC_AGD, at 1.<br><br>Remote Console KVM — Supports HTML5- and Java-based remote console to remotely control and operate the monitor/mouse/keyboard of the server, providing highly available remote management capabilities without on-site operation.<br>KR2280V2 White Paper, at 86. |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5 Remote Control**<br>**3.5.1 Console Redirection**<br>Description:<br>Remote Control redirects the console of the server system to users' PC through BMC. When a user logs in to BMC and enables H5Viewer or JViewer Remote Control, the server screen will appear in the application. Then, the user can control the server with the keyboard and mouse of the PC.<br>Figure 3-20 Console Redirection<br><br><br>KR2280V2 BMC User Manual, at 50. |
| [1.b] the second computer system having a management processor with a plurality of communication pathways to a main processor of the second computer system; | The KR2280V2 performs as the second computer system having a management processor with a plurality of communication pathways to a main processor of the second computer system. *See, e.g.*: |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **2 Product Specifications**<br>**2.1 Introduction**<br>The KR2280V2 Intel-based system is a high-end dual-socket rack server that features the 4th Gen Intel Xeon Scalable processors and is designed for high-end IT applications such as cloud computing, big data, and deep learning. The server maintains high quality and reliability of our servers and brings a breakthrough in computing performance, scalability, configurability, and intelligent management. It is especially suitable for customers with demanding requirements of servers in telecommunications, finance, cloud service, and other industries.<br>Key features:<br>• Up to two 4th Gen Intel Xeon Scalable processors with a maximum TDP of 350 W<br><br>KR2280V2 User Manual, at 5. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **2.2 Features and Specifications**<br><br>Table 2-1 Features and Specifications<br><br>**Item** / **Description**<br>Form Factor: 2U rack server<br>Processor:<br>• One or two 4th Gen Intel Xeon Scalable processors<br>• Up to 60 cores (base frequency up to 2.8 GHz)<br>• Max. Turbo frequency at 4.2 GHz (1 to 28 cores)<br>• 4 UPI links per CPU at up to 16 GT/s<br>• L3 cache up to 2.8 MB per core<br>• TDP up to 350 W<br><br>*Id.*, at 8.<br><br>● DC-SCM is added to the motherboard. DC-SCM is integrated with an AST2600 BMC chip with KVM functionality as standard<br><br>*Id.*, at 5.<br><br>● The DC-SCM board integrates an AST2600 management chip and supports a VGA port, a BMC management network port, a serial port, a TF card slot, and other connectors.<br><br>KR2280V2White Paper, at 10.<br>. |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram<br><br><br>*Id.*, at 9 (red boxes around the management processor, plurality of communication pathways, and the main processor of the second computer system). |
| [1.c] configuring the management processor to send data regarding emulation of a first mass storage device of the first computer system across a first selected pathway of the plurality of communication | The KR2280V2 performs configuring the management processor to send data regarding emulation of a first mass storage device of the first computer system across a first selected pathway of the plurality of communication pathways to the main processor, the configuring by way of the terminal session. *See, e.g.*:<br>• You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br>KR2280V2 BMC User Manual, at 51. |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| pathways to the main processor, the configuring by way of the terminal session; | Remote Virtual Media — Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks.<br><br>KR2280V2 White Paper, at 86.<br><br>Figure 4-1 System Logical Diagram<br><br>*Id.*, at 9 (red boxes showing a first communication pathway, the USB 2.0). |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **4.1 Preparing the Installation Image**<br>Obtain the purchased OS CD-ROM file or download the OS image from the OS official website.<br>**4.2 Logging in to the BMC Web GUI**<br>Procedure:<br>1. Configure the IP address of the BMC management network port.<br>To configure the BMC IP address in the BIOS, you can:<br>● Obtain the IP address automatically<br>If the DHCP network environment is available, use DynamicBmcDhcp to obtain the BMC IP address automatically.<br>● Configure the IP address manually<br>If the DHCP network environment is unavailable, connect the BMC management network port of the server to the LAN, and manually set the BMC IP address to a static IP address in the LAN. The procedure is as follows:<br>a. On the **Server Mgmt** screen, select **BMC network configuration**.<br>b. Set **Configuration Address source** to **Static** in **Dedicate LAN.**<br>Then, you can set a BMC static IP address by specifying **Station IP address**, **Subnet mask**, and **Router IP address**.<br><br>Server OS Installation Guide, at 5.<br><br>2. Go to the BMC Web GUI.<br>a. Open a browser and type the IP address (the configured BMC IP address) in the address bar.<br>b. When you go to the BMC Web GUI, a security warning will be displayed. In this case, trust this screen by clicking **Proceed to [the IP address] (unsafe)**, as shown below.<br>Figure 4-4 Security Warning<br><br><br>*Id.*, at 8. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | 3. Log in to the BMC Web GUI.<br>a. Go to the login screen.<br>Figure 4-5 Login Screen<br><br><br>*Id.*<br>b. Enter the username and password, and click **LOGIN** to enter the console homepage.<br>Figure 4-6 Console Homepage<br><br><br>*Id.*, at 9. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-23 Virtual Media Wizard<br><br>2. Mount the CD-ROM or image.<br>You can use either of the following methods depending on the medium.<br>• If you are using a CD-ROM, put the OS installation CD-ROM into the CD-ROM drive and select the **G** drive as shown below.<br>• If you are using an ISO image, select **CD Image** as shown below.<br>Figure 4-24 CD Image Setting<br><br>*Id.*, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **4.5 Selecting the BIOS Boot Device**<br><br>Restart the system. Press <F11> via the KVM to enter the BIOS **boot menu** when you are prompted to press a hot key, and then select the BMC virtual CD-ROM device **AMI Virtual CDROM0 1.00** to boot the system.<br><br>IMPORTANT<br>If you are installing the OS in UEFI mode, select **UEFI: AMI Virtual CDROM0 1.00**.<br><br>Figure 4-26 Selecting AMI Virtual CDROM0 1.00<br><br>19<br>*Id.*, at 19.<br><br>To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a pathway among the multiple communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of one of multiple mass storage devices over the selected pathway. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway among multiple communication pathways. |
| [1.d] and then emulating, by the management processor, the first mass storage device across the first selected pathway. | The KR2280V2 performs then emulating by the management processor, the first mass storage device across the first selected pathway. *See, e.g.*:<br><br>**4.6 Installing the OS (Windows Server 2016)**<br>This section guides you on how to install the OS by directly using the OS installation CD-ROM or ISO image.<br>IMPORTANT<br>The setup wizards vary with different OS types, and the setup wizard screens for operating systems of the same type but different versions are slightly different. For more details, visit the corresponding OS official websites.<br><br>This section demonstrates with the Windows Server Std 2016 1607 64-bit OS.<br>Procedure:<br>1. Load the OS image to go to the initial setup screen, and then select the **Language to install**, **Time and currency format**, and **Keyboard or input method**.<br>Figure 4-27 Setting the Language, Time and Keyboard<br><br>2. Click **Install now** to start the OS installation.<br><br>Server OS Installation Guide, at 20. |

Ex. C
Infringement Claim Chart for U.S. Patent No. 9,229,737

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **4.7 Installing the OS (VMware ESXi 7.0 Update 1)**<br>This section guides you on how to install the OS by directly using the OS installation CD-ROM or ISO image.<br>IMPORTANT<br>The setup wizards vary with different OS types, and the setup wizard screens for operating systems of the same type but different versions are slightly different. For more details, visit the corresponding OS official websites.<br><br>*Id.*, at 28.<br><br>This section demonstrates with the VMware ESXi 7.0 Update 1 OS.<br>Procedure:<br>1. Load the OS image to go to the initial setup screen. Wait for the loading to complete.<br>Figure 4-37 Initial Setup Screen<br><br>2. The welcome screen is displayed after the setup wizard is loaded successfully. Press <Enter> to continue. |

**Ex. C**

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | *Id.*, at 29.<br>Figure 4-38 Welcome Screen<br><br><br>3. When the **End User License Agreement (EULA)** screen is displayed, press <F11> to accept and continue.<br><br>*Id.*, at 30.<br>Figure 4-44 Confirming the Installation<br><br><br>9. Wait for the installation to complete.<br><br>*Id.*, at 36. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-45 Installing ESXi 7.0.1   10. When the installation is completed, press <Enter> to reboot. <br><br> *Id.*, at 37. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-46 Installation Complete Screen<br><br><br>11. Press <F2> on the following system UI management screen after the OS installation and reboot. Enter the login name and password on the **Authentication Required** screen according to the prompt to enter the **System Customization** screen, on which the network, SSH, Shell, and other functions are located.<br>*Id.*, at 38.<br><br>To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a pathway among the multiple communication pathways. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of one of multiple mass storage devices over the selected pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway among multiple communication pathways. |
| **Claim 2** | |
| 2[a] The method of claim 1 wherein configuring further comprises: | The KR2280V2 performs the method of claim 1. *See* claim 1, *supra*. |
| 2[b] configuring the management processor to send data regarding emulation of a second mass storage device, distinct from the first mass storage device, across a second selected pathway of the plurality of communication pathways; | The KR2280V2 performs configuring the management processor to send data regarding emulation of a second mass storage device, distinct from the first mass storage device, across a second selected pathway of the plurality of communication pathways.<br><br>*See, e.g.*:<br><br>• You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br><br>KR2280V2 BMC User Manual, at 51.<br><br>Remote Virtual Media \| Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks.<br><br>KR2280V2 White Paper, at 86. |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | (see below) |

### 3.5.3.2 VMedia Instance Settings

Screen description:

In the navigation pane, select **Remote Control** > **Media Redirection** and click **VMedia Instance Settings** to open the page as shown below.

Figure 3-29 VMedia Instance Settings




KR2280V2 BMC User Manual, at 68.

Table 3-29 VMedia Instance Settings

| Parameter | Description |
|---|---|
| CD/DVD device instances | Selects the number of CD/DVD drives that support virtual media redirection in the drop-down list. |
| Hard disk instances | Selects the number of drives that support virtual media redirection. |
| Remote KVM CD/DVD device instances | Selects the number of KVM CD/DVD drives that support virtual media redirection in the drop-down list with a maximum of 2 for HTML5 and 5 for Java. |
| Remote KVM Hard disk instances | Selects the number of remote KVM drives that support virtual media redirection. |
| Emulate SD Media as USB disk to Host | Enables or disables SD card media support. |
| Power Save Mode | Check the box to enable the BMC Power Save Mode. |

*Id.*, at 69.

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram<br><br><br>KR2280V2 White Paper, at 9 (showing a second communication pathway, the PCIe Gen 2 Bus). |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5.2 Image Redirection**<br>Description:<br>On the **Image Redirection** page, you can check the available image files for BMC and perform the following operations on the image files:<br>● Redirect<br>● Stop<br>● Clear<br>The image redirection has the following features:<br>KR2280VC BMC User Manual, at 62.<br><br>● Only administrators have the privilege to redirect or clear redirection.<br>● Supported CD/DVD formats: ISO 9660 and UDF (v1.02 - v2.60).<br>● Supported CD/DVD image types: *.iso and *.nrg.<br>● Supported image types: *.img and *.ima.<br>Screen description:<br>In the navigation pane, select **Remote Control** > **Image Redirection** to open the pages shown in Figure 3-24 and Figure 3-25.<br>Figure 3-24 Image Redirection<br><br>*Id.*, at 63 (showing an example of a second mass storage device).<br><br>To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a pathway among the multiple communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of one of multiple mass storage devices over the selected pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway among multiple communication pathways. |
| 2[c] and emulating, by the management processor, the second mass storage device across the second selected pathway. | The KR2280V2 performs emulating, by the management processor, the second mass storage device across the second selected pathway. *See, e.g.*:<br><br>Figure 3-25 Remote Images<br><br><br>KR2280V2 BMC User Manual, at 63.<br><br>To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a pathway among the multiple communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of one of multiple mass storage devices over the selected pathway. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway among multiple communication pathways. |
| **Claim 3** | |
| The method of claim 2 wherein emulating further comprises emulating both the first mass storage device and the second mass storage device across the same pathway of the plurality of communication pathways | The KR2280V2 performs the method of claim 2. *See* claim 2, *supra*.<br><br>Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. On information and belief, the evidence produced by Defendants during discovery will show that the KR2280V2 performs emulating that further comprises emulating both the first mass storage device and the second mass storage device across the same pathway of the plurality of communication pathways. HPE reserves the right to rely on such evidence.<br><br>To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a pathway among the multiple communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of multiple mass storage devices over the selected pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway among multiple communication pathways. |
| **Claim 6** | |
| The method of claim 1 wherein emulating further comprises emulating at least one selected from the group consisting of | The KR2280V2 performs the method of claim 1. *See* claim 1, *supra*.<br><br>The KR2280V2 performs emulating at least one selected from the group consisting of an optical storage device; a disk drive; and a flashdrive. *See, e.g.*, |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| an optical storage device; a disk drive; and a flashdrive.. | • You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br><br>KR2280V2 BMC User Manual, at 51.<br><br>Remote Virtual Media — Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks.<br>KR2280V2 White Paper, at 86.<br><br>Figure 4-23 Virtual Media Wizard<br><br><br>2. Mount the CD-ROM or image.<br>You can use either of the following methods depending on the medium.<br>• If you are using a CD-ROM, put the OS installation CD-ROM into the CD-ROM drive and select the **G** drive as shown below.<br>• If you are using an ISO image, select **CD Image** as shown below.<br>Figure 4-24 CD Image Setting<br><br> |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>Server OS Installation Guide, at 18.<br><br>Table 3-29 VMedia Instance Settings<br><br>
<table>
<tr><th>Parameter</th><th>Description</th></tr>
<tr><td>CD/DVD device instances</td><td>Selects the number of CD/DVD drives that support virtual media redirection in the drop-down list.</td></tr>
<tr><td>Hard disk instances</td><td>Selects the number of drives that support virtual media redirection.</td></tr>
<tr><td>Remote KVM CD/DVD device instances</td><td>Selects the number of KVM CD/DVD drives that support virtual media redirection in the drop-down list with a maximum of 2 for HTML5 and 5 for Java.</td></tr>
<tr><td>Remote KVM Hard disk instances</td><td>Selects the number of remote KVM drives that support virtual media redirection.</td></tr>
<tr><td>Emulate SD Media as USB disk to Host</td><td>Enables or disables SD card media support.</td></tr>
<tr><td>Power Save Mode</td><td>Check the box to enable the BMC Power Save Mode.</td></tr>
</table>
<br>KR2280V2 BMC User Manual, at 69.</td></tr>
<tr><td>Claim 7</td><td></td></tr>
<tr><td>The method of claim 1 wherein the management processor is configured to emulate a keyboard and mouse device across a selected one of the plurality of serial communication pathways.</td><td>The KR2280V2 performs the method of claim 1. See claim 1, supra.<br><br>The KR2280V2 performs having a management processor configured to emulate a keyboard and mouse device across a selected one of the plurality of communication pathways. See, e.g.,<br><br>
<table>
<tr><td>Remote Console KVM</td><td>Supports HTML5- and Java-based remote console to remotely control and operate the monitor/mouse/keyboard of the server, providing highly available remote management capabilities without on-site operation.</td></tr>
</table>
<br>KR2280V2 White Paper, at 86.</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5.1 Console Redirection**<br><br>Description:<br><br>Remote Control redirects the console of the server system to users' PC through BMC. When a user logs in to BMC and enables H5Viewer or JViewer Remote Control, the server screen will appear in the application. Then, the user can control the server with the keyboard and mouse of the PC.<br><br>Figure 3-20 Console Redirection<br><br><br><br><br>KR2280V2 BMC User Manuel, at 50. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5.1.1 H5Viewer**<br><br>Description:<br><br>With the H5Viewer Integrated Remote Console, you can access and manage a server remotely, install or repair the operating system, and install drivers on the server.<br><br>• You can use the keyboard and mouse of the local PC to remotely manage the server on a real-time basis.<br><br>• You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br><br>Table 3-21 and Table 3-22 describe the menus and buttons in the KVM window.<br><br>Table 3-21 H5Viewer Menus |

| Menu | Secondary Menu | Function |
|---|---|---|
| Video | Pause Video<br>Resume Video<br>Refresh Video | Pauses the video.<br>Resumes the video.<br>Refreshes the video. |
| | Host Display<br>Turn ON Host Display<br>Turn OFF Host Display | Sets whether to display the host. |
| | Capture Screen | Captures the screen. |
| Mouse | Show Cursor<br><br>Mouse Mode:<br>Absolute Mouse Mode<br>Relative Mouse Mode<br>Other Mouse Mode | Sets the mouse mode and whether to display the mouse on the client. |

*Id.*, at 51.

| | | |
|---|---|---|
| Keyboard | Keyboard Layout<br>English (United States)<br>German<br>Japan | Selects the keyboard type of the client. |

*Id.*, at 52.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5.1.2 JViewer**<br><br>Description:<br><br>With the JViewer Integrated Remote Console, you can access and manage a server remotely, install or repair the operating system, and install drivers on the server.<br><br>• You can use the keyboard and mouse of the local PC to remotely manage the server on a real-time basis.<br><br>• You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br><br>Table 3-24 and Table 3-25 describe the menus, buttons, and their functions in the **KVM** window.<br><br>On the **Console Redirection** page, click the **Launch JViewer** button to download the jviewer.jnlp file, and then open JViewer by running the javaws jviewer.jnlp command.<br><br>*Id.*, at 56.<br><br><table><tr><td></td><td>Shows the mouse.</td></tr><tr><td></td><td>Hides the mouse.</td></tr><tr><td></td><td>Opens the soft keyboard.</td></tr></table><br><br>*Id.*, at 58. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

| | |
|---|---|
| Mouse | Show Client Cursor<br>Mouse Mode:<br>Absolute mouse mode<br>Relative mouse mode<br>Other mouse mode |

*Id.*, at 59.

| | |
|---|---|
| Keyboard | Keyboard Layout<br>English U.S<br>German<br>Japanese |

*Id.*, at 59

# 10 System Management

## 10.1 Intelligent Management System ISBMC

ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.

ISBMC supports:

- IPMI 2.0
- Redfish 1.13
- SNMP v1/v2c/v3
- HTML5/Java remote consoles (Keyboard, Video, Mouse)
- remote virtual media
- login via web browsers
- intelligent fault diagnosis

KR2280V2 White Paper, at 85.

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | • DC-SCM is added to the motherboard. DC-SCM is integrated with an AST2600 BMC chip with KVM functionality as standard<br><br>KR2280V2 User Manual, at 5.<br><br>Figure 4-1 System Logical Diagram<br> |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | KR2280V2 White Paper, at 9 (red boxes showing the management processor coupled to the PCH bridge which is coupled to the main processor).<br><br>To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a pathway among the multiple serial communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of a keyboard and mouse device over the selected communication pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway among multiple serial communication pathways. |
| **Claim 8** | |
| 8[pre] A computer system comprising: | To the extent the preamble is limiting, the KR2280V2 is a computer system. *See, e.g.*,<br><br>**Product Overview**<br>Supports 4th/5th Gen Intel Xeon Scalable processors in delivering excellent computing, storage and scalability; provides front and rear I/O maintenance to overcome the O&M bottlenecks of the traditional data centers; integrates various advanced tech-nologies from the industry to introduce the efficient liquid-cooling, EVAC, etc.; and upholding open innovation, extreme improvement, low power consumption, and intelligence & efficiency, flexibly meets the needs of diverse scenarios<br><br>KR2280V2 Data Sheet, at 1. |

Ex. C

Infringement Claim Chart for U.S. Patent No. 9,229,737

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Specifications (see table below) |

## Specifications

| Item | Description | |
|---|---|---|
| Form Factor | 2U rack server | |
| Processor | Up to one or two 4th/5th Gen Intel Xeon Scalable processors<br>Up to 64 cores, with a max Turbo frequency of 4.2 GHz<br>4 UPI links per CPU and up to 20 GT/s per link<br>Up to 350W TDP | |
| Chipset | Intel Emmitsburg | |
| Memory | Up to 32 DDR5 DIMMs (5,600 MT/s)<br>16 DIMMs per CPU and 32 DIMMs for 2 CPUs<br>RDIMMs supported | |
| Storage | **General** | **Front I/O** |
| | **Front:**<br>12 × 3.5-inch SAS/SATA/NVMe drives<br>24 × 2.5-inch SAS/SATA/NVMe drives<br>25 × 2.5-inch SAS/SATA drives (up to 4 × NVMe)<br>24 × E3.S SSDs | **Front:**<br>9 × 3.5-inch SAS/SATA drives (up to 2 × NVMe)<br>8/16 × 2.5-inch SAS/SATA/NVMe drives |
| | **Rear:**<br>4 × 3.5-inch SAS/SATA drives and 4 × 2.5-inch SAS/SATA/NVMe drives<br>4 × 3.5-inch SAS/SATA drives and 2 × SATA M.2/E1.S SSDs<br>10 × 2.5-inch SAS/SATA/NVMe drives | **Rear:**<br>- |
| | **Internal Storage:**<br>Up to 3 × TF cards (1 for BMC, and 2 for PCH)<br>Up to 2 × SATA M.2 SSDs or 2 × PCIe x4 M.2 SSDs<br>Up to 4 × 3.5-inch SAS/SATA drives or up to 10 × 2.5-inch SAS/SATA drives | **Internal Storage:**<br>Up to 3 × TF cards (1 for BMC, and 2 for PCH)<br>Up to 2 × SATA M.2 SSDs or 2 × PCIe x4 M.2 SSDs |
| Storage Controller | RAID/SAS controller<br>Onboard PCH that supports 14 SATA connectors<br>Intel onboard NVMe controller and optional Intel NVMe RAID Key | |
| Network | 2 × optional hot-swappable OCP 3.0 | 3 × optional hot-swappable OCP 3.0 |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<table>
<tr><td>I/O Expansion</td><td>Up to 16 PCIe expansion slots, including 1 RAID Mezz slot and 2 hot-swappable OCP 3.0 slots<br>Supports up to 13 GPU expansion slots: 8 PCIe x16 full-height, full-length single-width GPUs or 4 PCIe x16 full-height, full-length double-width GPUs<br>Liquid cooling supports up to 9 PCIe expansion slots, including 2 hot-swappable OCP 3.0</td><td>Up to 20 PCIe expansion slots, including 1 RAID Mezz slot and 3 hot-swappable OCP 3.0 slots (1 for the front, 2 for the rear)<br>Supports up to 16 GPU expansion slots: 8 PCIe x16 full-height, full-length single-width GPUs or 4 PCIe x16 full-height, full-length double-width GPUs</td></tr>
<tr><td>Port</td><td>Front:<br>1 × USB 2.0 port, 1 × USB 3.0 port, 1 × DB15 VGA port, 1 × USB type-C port</td><td>Front:<br>1 × USB 2.0 port, 1 × USB 3.0 port, 1 × RJ45 port, 1 × DB15 VGA port</td></tr>
<tr><td></td><td>Rear:<br>2 × USB 3.0 ports, 1 × DB15 VGA port, 1 × Micro USB system serial port, 1 × RJ45 port</td><td>Rear:<br>2 × USB 3.0 ports, 1 × DB15 VGA port, 1 × Micro USB system serial port, 1 × RJ45 port</td></tr>
<tr><td></td><td>Internal:<br>1 × USB 3.0 port</td><td>Internal:<br>1 × USB 3.0 port</td></tr>
<tr><td>Fan</td><td colspan="2">6 hot-swappable N+1 redundant dual-rotor fans</td></tr>
<tr><td>Power Supply System</td><td colspan="2">Supports 800W/1,300W/1,600W/2,000W/2,700W CRPS standard PSUs with 1+1 redundancy</td></tr>
<tr><td>Management</td><td colspan="2">Integrated with 1 independent 1,000 Mbps network port, dedicated to IPMI remote management</td></tr>
<tr><td>Security</td><td colspan="2">Two-factor authentication, TPM 2.0, security panel, intrusion alert, BMC/BIOS chip-level redundancy, power capping, etc.</td></tr>
<tr><td>Operating System</td><td colspan="2">Microsoft Windows Server, Red Hat Enterprise Linux, SUSE Linux Enterprise Server, CentOS, etc.</td></tr>
<tr><td>Dimensions<br>(W × H × D)</td><td colspan="2">With mounting ears: 482.4mm × 87mm × 828.4mm<br>Without mounting ears: 435mm × 87mm× 800mm</td></tr>
<tr><td>Weight</td><td colspan="2">Full configuration: ≤33 kg (For details, please refer to the White Paper)</td></tr>
<tr><td>Operating Temperature</td><td colspan="2">5°C to 50°C (For details, please refer to the White Paper)</td></tr>
</table>
Id., at 2-3
</td></tr>
<tr><td>8[a] a main processor;</td><td>
The KR2280V2 comprises a main processer. See, e.g,,

# 2 Product Specifications

## 2.1 Introduction

The KR2280V2 Intel-based system is a high-end dual-socket rack server that features the 4th Gen Intel Xeon Scalable processors and is designed for high-end IT applications such as cloud computing, big data, and deep learning. The server maintains high quality and reliability of our servers and brings a breakthrough in computing performance, scalability, configurability, and intelligent management. It is especially suitable for customers with demanding requirements of servers in telecommunications, finance, cloud service, and other industries.

Key features:

- Up to two 4th Gen Intel Xeon Scalable processors with a maximum TDP of 350 W

KR2280V2 User Manual, at 5.
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

## 2.2 Features and Specifications

Table 2-1 Features and Specifications

| Item | Description |
|---|---|
| Form Factor | 2U rack server |
| Processor | • One or two 4th Gen Intel Xeon Scalable processors<br>• Up to 60 cores (base frequency up to 2.8 GHz)<br>• Max. Turbo frequency at 4.2 GHz (1 to 28 cores)<br>• 4 UPI links per CPU at up to 16 GT/s<br>• L3 cache up to 2.8 MB per core<br>• TDP up to 350 W |

*Id.*, at 8.
</td></tr>
</table>

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 4-1 System Logical Diagram<br><br><br>KR2280V2 White Paper, at 9 (showing a red box around the main processor). |
| 8[b] a memory coupled to the main processor; | The KR2280V2 comprises a memory coupled to the main processer. *See, e.g.,*, |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | # 2 Product Specifications<br>## 2.1 Introduction<br>The KR2280V2 Intel-based system is a high-end dual-socket rack server that features the 4th Gen Intel Xeon Scalable processors and is designed for high-end IT applications such as cloud computing, big data, and deep learning. The server maintains high quality and reliability of our servers and brings a breakthrough in computing performance, scalability, configurability, and intelligent management. It is especially suitable for customers with demanding requirements of servers in telecommunications, finance, cloud service, and other industries.<br>Key features:<br>• Up to two 4th Gen Intel Xeon Scalable processors with a maximum TDP of 350 W<br>• 4 UPI links per CPU at up to 16 GT/s<br>• Up to 32 DDR5 DIMMs, supporting RDIMMs DIMMs with memory mirroring and memory sparing supported<br><br>KR2280V2 User Manual, at 5.<br><br>**Item** \| **Description**<br>Memory \| • Up to 32 DDR5 DIMMs • 8 memory channels per processor • Up to 2 DPC • Up to 4,400 MT/s @ 2DPC and 4,800 MT/s @ 1DPC • RDIMMs supported • ECC and memory mirroring supported<br><br>*Id.*, at 9. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram   KR2280V2 White Paper, at 9 (showing a red box around the main processor and coupled memory). |
| 8[c] a bridge device coupled to main processor; | The KR2280V2 comprises a bridge device coupled to the main processer. *See, e.g.*,, |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **2 Product Specifications**<br>**2.1 Introduction**<br>The KR2280V2 Intel-based system is a high-end dual-socket rack server that features the 4th Gen Intel Xeon Scalable processors and is designed for high-end IT applications such as cloud computing, big data, and deep learning. The server maintains high quality and reliability of our servers and brings a breakthrough in computing performance, scalability, configurability, and intelligent management. It is especially suitable for customers with demanding requirements of servers in telecommunications, finance, cloud service, and other industries.<br>Key features:<br>• Up to two 4th Gen Intel Xeon Scalable processors with a maximum TDP of 350 W<br>• 4 UPI links per CPU at up to 16 GT/s<br>• Up to 32 DDR5 DIMMs, supporting RDIMMs DIMMs with memory mirroring and memory sparing supported<br>• Front: Up to 12 × 2.5-inch SAS/SATA/NVMe drive + 12 × 2.5-inch SAS/SATA drive or 12 × 3.5-inch SAS/SATA/NVMe drive or 21 × 2.5-inch SAS/SATA drive + 4 × 2.5-inch SAS/SATA/NVMe drive or 24 × E3.S SSD<br>• Rear: Up to 10 × 2.5-inch SAS/SATA/NVMe drive or 4 × 2.5-inch SAS/SATA/NVMe drive + 4 × 3.5-inch SAS/SATA drive<br>• Internal: Up to 4 × 3.5-inch SAS/SATA drive<br>• Up to 14 drives directly connected to the PCH<br><br>KR2280V2 User Manual, at 5. |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram<br><br><br>KR2280V2 White Paper, at 9 (showing a red box around the main processor and coupled platform controller hub ("PCH") bridge device).<br><br>• The mezz RAID card is connected to CPU0 via the PCIe bus, and is connected to the drive backplane via the SAS signal cable. Multiple local storage configurations are supported through different drive backplanes. The motherboard integrates the EBG PCH (Platform Controller Hub) to support 3 USB 3.0 ports, 14 SATA 3.0 connectors, and 1 TF card adapter board. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | *Id.*, at 10. |
| 8[d] a management processor communicatively coupled to the bridge device by way of a first serial communication pathway, | A management processor of the KR2280V2 is communicatively coupled to the bridge device by way of a first serial communication pathway. *See, e.g,*,<br>● DC-SCM is added to the motherboard. DC-SCM is integrated with an AST2600 BMC chip with KVM functionality as standard<br><br>KR2280V2 User Manual, at 5.<br><br>● The mezz RAID card is connected to CPU0 via the PCIe bus, and is connected to the drive backplane via the SAS signal cable. Multiple local storage configurations are supported through different drive backplanes. The motherboard integrates the EBG PCH (Platform Controller Hub) to support 3 USB 3.0 ports, 14 SATA 3.0 connectors, and 1 TF card adapter board.<br><br>KR2280V2White Paper, at 10. |

Ex. C
**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram<br><br><br>*Id.*, at 9 (showing red boxes around the management processor, PCH, and first serial communication pathway). |
| 8[e] and the management processor coupled to the bridge device by way of a second serial communication pathway distinct from the first serial | The management processor of the KR2280V2 is communicatively coupled to the bridge device by way of a second serial communication pathway distinct from the first serial communication pathway. *See, e.g.*,,<br>• DC-SCM is added to the motherboard. DC-SCM is integrated with an AST2600 BMC chip with KVM functionality as standard<br><br>KR2280V2 User Manual, at 5. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| communication pathway; | • The mezz RAID card is connected to CPU0 via the PCIe bus, and is connected to the drive backplane via the SAS signal cable. Multiple local storage configurations are supported through different drive backplanes. The motherboard integrates the EBG PCH (Platform Controller Hub) to support 3 USB 3.0 ports, 14 SATA 3.0 connectors, and 1 TF card adapter board.<br><br>KR2280V2White Paper, at 10. |
| 8[f] the management processor configured to establish across a network a terminal session between the computer system and a remote device; | The management processor of the KR2280V2 is configured to establish across a network a terminal session between the computer system and a remote device. *See, e.g.*:<br><br>• The DC-SCM board integrates an AST2600 management chip and supports a VGA port, a BMC management network port, a serial port, a TF card slot, and other connectors.<br><br>KR2280V2 White Paper, at 10.<br><br>• DC-SCM is added to the motherboard. DC-SCM is integrated with an AST2600 BMC chip with KVM functionality as standard<br>KR2280V2 User Manual, at 5.<br><br>Management    Integrated with 1 independent 1,000 Mbps network port, dedicated to IPMI remote management<br><br>KR2280V2 Data Sheet, at 2. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **10 System Management**<br>**10.1 Intelligent Management System ISBMC**<br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br>ISBMC supports:<br>• IPMI 2.0<br>• Redfish 1.13<br>• SNMP v1/v2c/v3<br>• HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>• remote virtual media<br>• login via web browsers<br>• intelligent fault diagnosis<br>KR2280V2 White Paper, at 85. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.1 OPERATIONAL ENVIRONMENT**<br>In the evaluated configuration, it is assumed that the hardware and network components required for operation of the TOE will be in an access-controlled secure data warehouse facility. This includes the following components:<br>Advanced RISC1 machine (ARM) that uses the AST2600 server management processor where the TOE is installed.<br>V2 Server: Any KAYTUS V2 Series Server family with any HW (Memory/CPU/Storage/Network) configuration.<br>Administrator Terminal: The administrator terminal, which is a Windows 10 x64 general purpose computer, is used to access the TOE's out-of-band management module through the management network using a web browser, Redfish API client, or SSH client. The following third-party software is required when interfacing with the TOE:<br>Java Runtime Environment: OpenJDK 1.8+<br>SSH Client: PuTTY Version 0.76+<br>Redfish API Client: Postman Version 7+<br>Web browsers: Google Chrome 58+<br>It is also assumed that the TOE will be operated and managed only by authorized administrators who will follow all administrative guidance to enforce the TOE security policies. An internal management network is provided for the sole use of the remote management workstation and is physically separate from data networks.<br>KSMBC_AGD, at 1.<br><br>Remote Console KVM: Supports HTML5- and Java-based remote console to remotely control and operate the monitor/mouse/keyboard of the server, providing highly available remote management capabilities without on-site operation.<br><br>KR2280V2 White Paper, at 86. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

## 3.5 Remote Control

### 3.5.1 Console Redirection

Description:

Remote Control redirects the console of the server system to users' PC through BMC. When a user logs in to BMC and enables H5Viewer or JViewer Remote Control, the server screen will appear in the application. Then, the user can control the server with the keyboard and mouse of the PC.

Figure 3-20 Console Redirection




KR2280V2 BMC User Manual, at 50.</td></tr>
<tr><td>8[g] and the management processor configured to emulate a first mass storage device of the remote device across either of the serial communication pathways, the serial communication pathway utilized for emulation selected by way of the terminal session.</td><td>The management processor of the KR2280V2 is configured to emulate a first mass storage device of the remote device across either of the serial communication pathways, the serial communication pathway utilized for emulation selected by way of the terminal session. See, e.g.:

- You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.

KR2280V2 BMC User Manual, at 51.</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Remote Virtual Media — Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks.<br>KR2280V2 White Paper, at 86. |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram<br><br><br>KR2280V2 White Paper, at 9 (red boxes showing the serial communication pathways from the management processor, through the bridge, and to the main processor). |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **4.1 Preparing the Installation Image**<br>Obtain the purchased OS CD-ROM file or download the OS image from the OS official website.<br>**4.2 Logging in to the BMC Web GUI**<br>Procedure:<br>1. Configure the IP address of the BMC management network port.<br>To configure the BMC IP address in the BIOS, you can:<br>● Obtain the IP address automatically<br>If the DHCP network environment is available, use DynamicBmcDhcp to obtain the BMC IP address automatically.<br>● Configure the IP address manually<br>If the DHCP network environment is unavailable, connect the BMC management network port of the server to the LAN, and manually set the BMC IP address to a static IP address in the LAN. The procedure is as follows:<br>a. On the **Server Mgmt** screen, select **BMC network configuration**.<br>b. Set **Configuration Address source** to **Static** in **Dedicate LAN.**<br>Then, you can set a BMC static IP address by specifying **Station IP address**, **Subnet mask**, and **Router IP address**.<br><br>Server OS Installation Guide, at 5.<br><br>2. Go to the BMC Web GUI.<br>a. Open a browser and type the IP address (the configured BMC IP address) in the address bar.<br>b. When you go to the BMC Web GUI, a security warning will be displayed. In this case, trust this screen by clicking **Proceed to [the IP address] (unsafe)**, as shown below.<br>Figure 4-4 Security Warning<br><br>*Id.*, at 8. |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

3. Log in to the BMC Web GUI.

   a. Go to the login screen.

Figure 4-5 Login Screen




*Id.*

   b. Enter the username and password, and click **LOGIN** to enter the console homepage.

Figure 4-6 Console Homepage




*Id.*, at 9.

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

Figure 4-23 Virtual Media Wizard




2. Mount the CD-ROM or image.

You can use either of the following methods depending on the medium.

- If you are using a CD-ROM, put the OS installation CD-ROM into the CD-ROM drive and select the **G** drive as shown below.
- If you are using an ISO image, select **CD Image** as shown below.

Figure 4-24 CD Image Setting




*Id.*, at 18.

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

## 4.5 Selecting the BIOS Boot Device

Restart the system. Press <F11> via the KVM to enter the BIOS **boot menu** when you are prompted to press a hot key, and then select the BMC virtual CD-ROM device **AMI Virtual CDROM0 1.00** to boot the system.

IMPORTANT

If you are installing the OS in UEFI mode, select **UEFI: AMI Virtual CDROM0 1.00**.

Figure 4-26 Selecting AMI Virtual CDROM0 1.00




19

*Id.*, at 19.

Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available.

To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.

The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a pathway among the multiple serial communication pathways.

</td></tr>
</table>

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| **Claim Language** | **KR2280V2 Infringement** |
|---|---|
| | The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of a mass storage device over the selected communication pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway among multiple serial communication pathways. |
| **Claim 10** | |
| 10[a] The computer system of claim 8 further comprising: | The KR2280V2 Server is the computer system of claim 8. *See* claim 8, *supra*. |
| 10[b] a communication controller coupled to the bridge device, | The KR2280V2 Server comprises a communication controller coupled to the bridge device. *See*, *e.g,*:<br><br>Figure 4-1 System Logical Diagram<br><br><br>KR2280V2 White Paper, at 9 (red box showing the PCH containing the communication controller and bridge device).<br><br>Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced.  Accordingly, these infringement contentions are based on information currently available.  On information and belief, the evidence produced by Defendants during discovery will show that the PCH in the KR2280V2 server comprises a |

Ex. C
**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | first block for implementing the first serial communication pathway and a second block for implementing the second serial communication pathway. HPE reserves the right to rely on such evidence. |
| 10[c] the communication controller implements the first serial communication pathway; | The communication controller of the KR2280V2 server implements the first serial communication pathway. *See, e.g,:* . |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 4-1 System Logical Diagram<br><br>KR2280V2 White Paper, at 9 (red boxes showing the first serial communication pathway to the PCH, which contains the communication controller). |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. On information and belief, the evidence produced by Defendants during discovery will show that the first block in the PCH of the KR2280V2 server implements the first serial communication pathway. HPE reserves the right to rely on such evidence. |
| 10[d] the bridge device implements the second serial communication pathway; | The bridge device of the KR2280V2 Server implements the second serial communications pathway. *See, e.g.*,: |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram<br><br><br>KR2280V2 White Paper, at 9 (red boxes showing the second serial communication pathway to the PCH, which contains the bridge device). |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. On information and belief, the evidence produced by Defendants during discovery will show that the second block in the PCH of the KR2280V2 server implements the second serial communication pathway. HPE reserves the right to rely on such evidence. |
| 10[e] and the management processor couples directly to communication controller for the first serial communication pathway, | The management processor of the KR2280V2 Server couples directly to communication controller for the first serial communication pathway. *See, e.g.*,: |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram<br><br><br>KR2280V2 White Paper, at 9 (red boxes showing management processor couple directly to the PCH, which contains the communication controller). |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. On information and belief, the evidence produced by Defendants during discovery will show that the first block in the PCH of the KR2280V2 server implements the first serial communication pathway and couples directly to the management processor. HPE reserves the right to rely on such evidence. |
| 10[f] and the management processor couples directly to the bridge device for the second communication pathway. | The management processor of the KR2280V2 Server couples directly to the bridge device for the second serial communication pathway. *See, e.g.*,: |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram   KR2280V2 White Paper, at 9 (red boxes showing management processor couple directly to the PCH, which contains the bridge device). |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. On information and belief, the evidence produced by Defendants during discovery will show that the second block in the PCH of the KR2280V2 server implements the second serial communication pathway and couples directly to the management processor. HPE reserves the right to rely on such evidence. |
| **Claim 11** | |
| The computer system of claim 8 wherein the management processor is configured to emulate the first mass storage device based on data from a first mass storage device of the remote device. | The KR2280V2 Server is the computer system of claim 8. *See* claim 8, *supra*.<br><br>The management processor of the KRV2280V2 Server is configured to emulate the first mass storage device based on data from a first mass storage device of the remote device. *See, e.g.*,<br><br>**4.1 Preparing the Installation Image**<br>Obtain the purchased OS CD-ROM file or download the OS image from the OS official website.<br>**4.2 Logging in to the BMC Web GUI**<br>Procedure:<br>1. Configure the IP address of the BMC management network port.<br>To configure the BMC IP address in the BIOS, you can:<br>• Obtain the IP address automatically<br>If the DHCP network environment is available, use DynamicBmcDhcp to obtain the BMC IP address automatically.<br>• Configure the IP address manually<br>If the DHCP network environment is unavailable, connect the BMC management network port of the server to the LAN, and manually set the BMC IP address to a static IP address in the LAN. The procedure is as follows:<br>a. On the **Server Mgmt** screen, select **BMC network configuration**.<br>b. Set **Configuration Address source** to **Static** in **Dedicate LAN**.<br>Then, you can set a BMC static IP address by specifying **Station IP address**, **Subnet mask**, and **Router IP address**.<br><br>Server OS Installation Guide, at 5. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

Figure 4-23 Virtual Media Wizard




2. Mount the CD-ROM or image.

You can use either of the following methods depending on the medium.

- If you are using a CD-ROM, put the OS installation CD-ROM into the CD-ROM drive and select the **G** drive as shown below.
- If you are using an ISO image, select **CD Image** as shown below.

Figure 4-24 CD Image Setting




*Id.*, at 18.

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | (see below) |

## 4.5 Selecting the BIOS Boot Device

Restart the system. Press <F11> via the KVM to enter the BIOS **boot menu** when you are prompted to press a hot key, and then select the BMC virtual CD-ROM device **AMI Virtual CDROM0 1.00** to boot the system.

ⓘ IMPORTANT

If you are installing the OS in UEFI mode, select **UEFI: AMI Virtual CDROM0 1.00**.

Figure 4-26 Selecting AMI Virtual CDROM0 1.00

```
      Please select boot device:

 IBA GE Slot 0400 v1543
 IBA GE Slot 0401 v1543
 UEFI: Built-in EFI Shell
 sSATA P0: ST8000NM0055-1RM112
 sSATA P1: ST8000NM0055-1RM112
 sSATA P2: ST8000NM0055-1RM112
 sSATA P3: ST8000NM0055-1RM112
 SATA  P0: INTEL SSDSC2KB019T8
 SATA  P1: ST8000NM0055-1RM112
 SATA  P2: ST8000NM0055-1RM112
 SATA  P3: ST8000NM0055-1RM112
 AMI Virtual CDROM0 1.00
 UEFI: AMI Virtual CDROM0 1.00
 Enter Setup

     ↑ and ↓ to move selection
    ENTER to select boot device
     ESC to boot using defaults
```

19

*Id.*, at 19.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

## 4.6 Installing the OS (Windows Server 2016)

This section guides you on how to install the OS by directly using the OS installation CD-ROM or ISO image.

IMPORTANT

The setup wizards vary with different OS types, and the setup wizard screens for operating systems of the same type but different versions are slightly different. For more details, visit the corresponding OS official websites.

This section demonstrates with the Windows Server Std 2016 1607 64-bit OS.

Procedure:

1. Load the OS image to go to the initial setup screen, and then select the **Language to install**, **Time and currency format**, and **Keyboard or input method**.

Figure 4-27 Setting the Language, Time and Keyboard




2. Click **Install now** to start the OS installation.

*Id.*, at 20.

| Claim Language | KR2280V2 Infringement |
|---|---|

## 4.7 Installing the OS (VMware ESXi 7.0 Update 1)

This section guides you on how to install the OS by directly using the OS installation CD-ROM or ISO image.

IMPORTANT

The setup wizards vary with different OS types, and the setup wizard screens for operating systems of the same type but different versions are slightly different. For more details, visit the corresponding OS official websites.

*Id.*, at 28.

This section demonstrates with the VMware ESXi 7.0 Update 1 OS.

Procedure:

1. Load the OS image to go to the initial setup screen. Wait for the loading to complete.

Figure 4-37 Initial Setup Screen



2. The welcome screen is displayed after the setup wizard is loaded successfully. Press <Enter> to continue.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | *Id.*, at 29.<br><br>Figure 4-38 Welcome Screen<br><br><br>3. When the **End User License Agreement (EULA)** screen is displayed, press <F11> to accept and continue.<br><br>*Id.*, at 30. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-44 Confirming the Installation<br><br>9. Wait for the installation to complete.<br><br>*Id.*, at 36. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 4-45 Installing ESXi 7.0.1<br><br>10. When the installation is completed, press <Enter> to reboot.<br>*Id.*, at 37. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-46 Installation Complete Screen<br><br><br>11. Press <F2> on the following system UI management screen after the OS installation and reboot. Enter the login name and password on the **Authentication Required** screen according to the prompt to enter the **System Customization** screen, on which the network, SSH, Shell, and other functions are located.<br>*Id.*, at 38. |
| **Claim 12** | |

| Claim Language | KR2280V2 Infringement |
|---|---|
| The computer system of claim 8 wherein the management processor is further configured to emulate a second mass storage device across either of the serial communication pathways, the serial communication pathway utilized for emulation of the second mass storage device selected by way of the terminal session. | The KR2280V2 is the computer system of claim 8. *See* claim 8, *supra*.<br><br>The management processor of the KR2280V2 is further configured to emulate a second mass storage device across either of the serial communication pathways, the serial communication pathway utilized for emulation of the second mass storage device selected by way of the terminal session. *See, e.g.*,<br><br>• You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br><br>KR2280V2 BMC User Manual, at 51.<br><br>Remote Virtual Media — Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks.<br><br>KR2280V2 White Paper, at 86. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5.3.2 VMedia Instance Settings**<br>Screen description:<br>In the navigation pane, select **Remote Control** > **Media Redirection** and click **VMedia Instance Settings** to open the page as shown below.<br>Figure 3-29 VMedia Instance Settings<br><br>KR2280V2 BMC User Manual, at 68. |



Table 3-29 VMedia Instance Settings

| Parameter | Description |
|---|---|
| CD/DVD device instances | Selects the number of CD/DVD drives that support virtual media redirection in the drop-down list. |
| Hard disk instances | Selects the number of drives that support virtual media redirection. |
| Remote KVM CD/DVD device instances | Selects the number of KVM CD/DVD drives that support virtual media redirection in the drop-down list with a maximum of 2 for HTML5 and 5 for Java. |
| Remote KVM Hard disk instances | Selects the number of remote KVM drives that support virtual media redirection. |
| Emulate SD Media as USB disk to Host | Enables or disables SD card media support. |
| Power Save Mode | Check the box to enable the BMC Power Save Mode. |

Ex. C
**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | *Id.*, at 69. |

Figure 4-1 System Logical Diagram




KR2280V2 White Paper, at 9 (showing the serial communication pathways).

| Claim Language | KR2280V2 Infringement |
|---|---|

## 3.5.2 Image Redirection

Description:

On the **Image Redirection** page, you can check the available image files for BMC and perform the following operations on the image files:

- Redirect
- Stop
- Clear

The image redirection has the following features:

KR2280VC BMC User Manual, at 62.

- Only administrators have the privilege to redirect or clear redirection.
- Supported CD/DVD formats: ISO 9660 and UDF (v1.02 - v2.60).
- Supported CD/DVD image types: *.iso and *.nrg.
- Supported image types: *.img and *.ima.

Screen description:

In the navigation pane, select **Remote Control** > **Image Redirection** to open the pages shown in Figure 3-24 and Figure 3-25.

Figure 3-24 Image Redirection




*Id.*, at 63 (showing an example of a second mass storage device).

Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available.

To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in

| Claim Language | KR2280V2 Infringement |
|---|---|
| | substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a pathway among the multiple serial communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of a mass storage device over the selected communication pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway among multiple serial communication pathways. |
| **Claim 13** | |

| Claim Language | KR2280V2 Infringement |
|---|---|
| The computer system of claim 12 wherein the management processor is configured to emulate the second mass storage device based on data from a second mass storage device of the remote device. | The KR2280V2 is the computer system of claim 12. *See* claims 8 and 12, *supra*.<br><br>The management processor of the KR2280V2 is configured to emulate the second mass storage device based on data from a second mass storage device of the remote device. *See, e.g.*,<br><br>● You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br><br>KR2280V2 BMC User Manual, at 51.<br><br>Remote Virtual Media: Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks.<br><br>KR2280V2 White Paper, at 86.<br><br>**3.5.2 Image Redirection**<br><br>Description:<br><br>On the **Image Redirection** page, you can check the available image files for BMC and perform the following operations on the image files:<br><br>● Redirect<br>● Stop<br>● Clear<br><br>The image redirection has the following features:<br><br>KR2280VC BMC User Manual, at 62. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | • Only administrators have the privilege to redirect or clear redirection.<br>• Supported CD/DVD formats: ISO 9660 and UDF (v1.02 - v2.60).<br>• Supported CD/DVD image types: *.iso and *.nrg.<br>• Supported image types: *.img and *.ima.<br>Screen description:<br>In the navigation pane, select **Remote Control** > **Image Redirection** to open the pages shown in Figure 3-24 and Figure 3-25.<br>Figure 3-24 Image Redirection<br><br>*Id.*, at 63 (showing an example of a second mass storage device).<br>Figure 3-25 Remote Images<br><br>KR2280V2 BMC User Manual, at 63. |
| **Claim 14** | |
| The computer system of claim 8 wherein the first serial communication pathway has a first peak data transfer rate, and the second | The KR2280V2 is the computer system of claim 8. *See* claim 8, *supra*.<br><br>The first serial communication pathway of the KR2280V2 has a first peak data transfer rate, and its second serial communication pathway has a second peak data transfer rate greater than the first peak data transfer rate. *See, e.g.*, |

Ex. C
**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| serial communication pathway has a second peak data transfer rate greater than the first peak data transfer rate. | Figure 4-1 System Logical Diagram<br><br><br>KR2280V2 White Paper, at 9 (showing the first and second serial communication pathways, a USB 2.0 communication pathway and a PCIe Gen 2 communication pathway).<br><br>The first serial communication pathway, the USB 2.0 communication pathway, has a peak data transfer rate of 480 Mbit/s. *See https://www.cmd-ltd.com/advice-centre/usb-chargers-and-power-modules/usb-and-power-module-product-help/data-transfer-rate/*. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The second serial communication pathway, the PCIe Gen 2 communication pathway, has a peak data transfer rate of 500 Mbit/s. *See* *https://www.transcend-info.com/Support/FAQ-775#:~:text=PCI%2DE%202.0%3A%20The%20maximum,is%20up%20to%20500MB%2Fs*. |
| **Claim 16** | |
| 16[pre] A computer-readable storage medium storing a program that, when executed by a management processor, causes the management processor to: | To the extent the preamble is limiting, as shown below, the KR2280V2 comprises a computer readable storage medium that stores a program and is executed by a management processor. Further, when executed by a management processor, the program causes the management processor to practice limitations 16[a]-16[e]. *See, e.g., infra* claim limitations 16[a]–16[d]. |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram<br><br><br>KR2280V2 White Paper, at 9 (showing the computer storage readable media). |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | # 10 System Management<br>## 10.1 Intelligent Management System ISBMC<br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.8. ISBMC features high operational reliability, serviceability for customer scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br>ISBMC supports the following key features:<br>• Intelligent platform management interface (IPMI).<br>• Redirection of KVM and text console.<br>• Remote virtual media.<br>• Redfish protocol.<br>• Simple network management protocol (SNMP).<br>• BMC login through web browsers.<br>• Server log query and fault screen record.<br>• Power monitoring and dynamic power consumption control.<br>Table 10-1 ISBMC Specifications<br><table><tr><th>Item</th><th>Description</th></tr><tr><td>Management Interfaces</td><td>A variety of management interfaces are supported for integration with any standard management system, including:<br>• IPMI<br>• CLI<br>• SNMP<br>• HTTPS<br>• Redfish</td></tr></table> |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | *Id.*, at 45 |
| | Virtual KVM — Remote maintenance is made possible to eliminate the need for on-site operation in case of system faults<br>Virtual Media — Local media devices or images, USB devices, and folders are virtualized as media devices of remote servers to simplify operating system installation<br>Web GUI — A graphical user interface to enable quick setup and queries by simply clicking on the interface |
| | *Id.*, at 46. |
| | **10.2 InManage**<br>The server is compatible with the latest version of InManage, a new-generation infrastructure O&M management platform for data centers.<br>Built on cutting-edge O&M concepts, InManage provides users with leading and efficient overall management solutions for data centers to ensure advanced infrastructure management. This platform provides a rich set of functions such as centralized asset management, in-depth fault diagnosis, component fault early |
| | *Id.* |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | warning, intelligent energy consumption management, 3D automatic topologies, and stateless automatic deployment. With these functions, users can implement centralized O&M of servers, storage devices, network devices, security devices, and edge devices, effectively improving O&M efficiency, reducing O&M costs, and ensuring the secure, reliable, and stable operation of data centers. InManage offers:<br>• lightweight deployment in multiple scenarios and full lifecycle management of devices<br>• high reliability and on-demand scalability enabled by 1 to N data collectors<br>• intelligent asset management and real-time tracking of asset changes<br>• comprehensive monitoring for overall business control<br>• intelligent fault diagnosis for reduced maintenance time<br>• second-level performance monitoring for real-time status of devices<br>• batch configuration, deployment and update, shortening the time needed to bring the production environment online<br>• improved firmware version management efficiency<br>• standardized northbound interfaces for easy integration and interfacing<br><br>*Id.*, at 47.<br><br>Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. |
| 16[a] establish a terminal session with a remote computer system, the remote computer system having a first mass storage and second mass storage device; | The management processor of the KR2280V2 establishes a terminal session with a remote computer system, the remote computer system having a first mass storage and second mass storage device. *See, e.g.*,<br>• The DC-SCM board integrates an AST2600 management chip and supports a VGA port, a BMC management network port, a serial port, a TF card slot, and other connectors.<br><br>KR2280V2 White Paper, at 10.<br><br>• DC-SCM is added to the motherboard. DC-SCM is integrated with an AST2600 BMC chip with KVM functionality as standard |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | KR2280V2 User Manual, at 5.<br><br>Management — Integrated with 1 independent 1,000 Mbps network port, dedicated to IPMI remote management<br><br>KR2280V2 Data Sheet, at 2.<br><br>**10 System Management**<br><br>**10.1 Intelligent Management System ISBMC**<br><br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br><br>ISBMC supports:<br>• IPMI 2.0<br>• Redfish 1.13<br>• SNMP v1/v2c/v3<br>• HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>• remote virtual media<br>• login via web browsers<br>• intelligent fault diagnosis<br><br>KR2280V2 White Paper, at 85. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.1 OPERATIONAL ENVIRONMENT**<br>In the evaluated configuration, it is assumed that the hardware and network components required for operation of the TOE will be in an access-controlled secure data warehouse facility. This includes the following components:<br>Advanced RISC1 machine (ARM) that uses the AST2600 server management processor where the TOE is installed.<br>V2 Server: Any KAYTUS V2 Series Server family with any HW (Memory/CPU/Storage/Network) configuration.<br>Administrator Terminal: The administrator terminal, which is a Windows 10 x64 general purpose computer, is used to access the TOE's out-of-band management module through the management network using a web browser, Redfish API client, or SSH client. The following third-party software is required when interfacing with the TOE:<br>Java Runtime Environment: OpenJDK 1.8+<br>SSH Client: PuTTY Version 0.76+<br>Redfish API Client: Postman Version 7+<br>Web browsers: Google Chrome 58+<br>It is also assumed that the TOE will be operated and managed only by authorized administrators who will follow all administrative guidance to enforce the TOE security policies. An internal management network is provided for the sole use of the remote management workstation and is physically separate from data networks.<br>KSMBC_AGD, at 1.<br><br>Remote Console KVM — Supports HTML5- and Java-based remote console to remotely control and operate the monitor/mouse/keyboard of the server, providing highly available remote management capabilities without on-site operation.<br><br>KR2280V2 White Paper, at 86. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

## 3.5 Remote Control

### 3.5.1 Console Redirection

Description:

Remote Control redirects the console of the server system to users' PC through BMC. When a user logs in to BMC and enables H5Viewer or JViewer Remote Control, the server screen will appear in the application. Then, the user can control the server with the keyboard and mouse of the PC.

Figure 3-20 Console Redirection




KR2280V2 BMC User Manual, at 50.
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
Figure 4-23 Virtual Media Wizard<br>

<br>
2. Mount the CD-ROM or image.<br>
You can use either of the following methods depending on the medium.<br>
● If you are using a CD-ROM, put the OS installation CD-ROM into the CD-ROM drive and select the G drive as shown below.<br>
● If you are using an ISO image, select CD Image as shown below.<br>
Figure 4-24 CD Image Setting<br>

<br>
Software Installation Guide, at 18 (showing first mass storage device, the CD-ROM drive).
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-25 Remote Images<br><br><br>BMC User Guide, at 63 (showing an example of a second mass storage device—one of a CD drive, DVD drive, or HDD). |
| 16[b] select, by way of the remote computer system, a first selected serial communication pathway across which to emulate the first mass storage device; | The management processor of the KR2280V2 selects, by way of the remote computer system, a first selected serial communication pathway across which to emulate the first mass storage device. *See, e.g.* ,<br>• You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br>KR2280V2 BMC User Manual, at 51.<br>Remote Virtual Media — Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks.<br>KR2280V2 White Paper, at 86. |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram<br><br>KR2280V2 White Paper, at 9 (red boxes showing a first serial communication pathway from the management processor, through the bridge, and to the main processor). |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | **4.1 Preparing the Installation Image**<br>Obtain the purchased OS CD-ROM file or download the OS image from the OS official website.<br>**4.2 Logging in to the BMC Web GUI**<br>Procedure:<br>1. Configure the IP address of the BMC management network port.<br>To configure the BMC IP address in the BIOS, you can:<br>● Obtain the IP address automatically<br>If the DHCP network environment is available, use DynamicBmcDhcp to obtain the BMC IP address automatically.<br>● Configure the IP address manually<br>If the DHCP network environment is unavailable, connect the BMC management network port of the server to the LAN, and manually set the BMC IP address to a static IP address in the LAN. The procedure is as follows:<br>a. On the **Server Mgmt** screen, select **BMC network configuration**.<br>b. Set **Configuration Address source** to **Static** in **Dedicate LAN.**<br>Then, you can set a BMC static IP address by specifying **Station IP address**, **Subnet mask**, and **Router IP address**.<br><br>Server OS Installation Guide, at 5.<br><br>2. Go to the BMC Web GUI.<br>a. Open a browser and type the IP address (the configured BMC IP address) in the address bar.<br>b. When you go to the BMC Web GUI, a security warning will be displayed. In this case, trust this screen by clicking **Proceed to [the IP address] (unsafe)**, as shown below.<br>Figure 4-4 Security Warning<br><br>*Id.*, at 8. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | 3. Log in to the BMC Web GUI.<br>a. Go to the login screen.<br>Figure 4-5 Login Screen<br><br><br>*Id.*<br>b. Enter the username and password, and click **LOGIN** to enter the console homepage.<br>Figure 4-6 Console Homepage<br><br><br>*Id.*, at 9. |

Ex. C
**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-23 Virtual Media Wizard<br><br><br>2. Mount the CD-ROM or image.<br>You can use either of the following methods depending on the medium.<br>• If you are using a CD-ROM, put the OS installation CD-ROM into the CD-ROM drive and select the **G** drive as shown below.<br>• If you are using an ISO image, select **CD Image** as shown below.<br>Figure 4-24 CD Image Setting<br><br><br>*Id.*, at 18. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

## 4.5 Selecting the BIOS Boot Device

Restart the system. Press <F11> via the KVM to enter the BIOS **boot menu** when you are prompted to press a hot key, and then select the BMC virtual CD-ROM device **AMI Virtual CDROM0 1.00** to boot the system.

IMPORTANT

If you are installing the OS in UEFI mode, select **UEFI: AMI Virtual CDROM0 1.00**.

Figure 4-26 Selecting AMI Virtual CDROM0 1.00




19

*Id.*, at 19.

Discovery and HPE’s investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available.

To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.

The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a pathway among the multiple serial communication pathways.

</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of a mass storage device over the selected communication pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway among multiple serial communication pathways. |
| 16[c] select, by way of the remote computer system, a second selected serial communication pathway across which to emulate the second mass storage device; | The management processor of the KR2280V2 selects, by way of the remote computer system, a second selected serial communication pathway across which to emulate the second mass storage device. *See, e.g.*,<br><br>• You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br><br>KR2280V2 BMC User Manual, at 51.<br><br>Remote Virtual Media — Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks.<br><br>KR2280V2 White Paper, at 86. |

| Claim Language | KR2280V2 Infringement |
|---|---|

### 3.5.3.2 VMedia Instance Settings

Screen description:

In the navigation pane, select **Remote Control** > **Media Redirection** and click **VMedia Instance Settings** to open the page as shown below.

Figure 3-29 VMedia Instance Settings




KR2280V2 BMC User Manual, at 68.

Table 3-29 VMedia Instance Settings

| Parameter | Description |
|---|---|
| CD/DVD device instances | Selects the number of CD/DVD drives that support virtual media redirection in the drop-down list. |
| Hard disk instances | Selects the number of drives that support virtual media redirection. |
| Remote KVM CD/DVD device instances | Selects the number of KVM CD/DVD drives that support virtual media redirection in the drop-down list with a maximum of 2 for HTML5 and 5 for Java. |
| Remote KVM Hard disk instances | Selects the number of remote KVM drives that support virtual media redirection. |
| Emulate SD Media as USB disk to Host | Enables or disables SD card media support. |
| Power Save Mode | Check the box to enable the BMC Power Save Mode. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | *Id.*, at 69.<br><br>Figure 4-1 System Logical Diagram<br><br>KR2280V2 White Paper, at 9 (showing the second serial communication pathway). |

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<h3>3.5.2 Image Redirection</h3>
Description:
On the Image Redirection page, you can check the available image files for BMC and perform the following operations on the image files:
<ul><li>Redirect</li><li>Stop</li><li>Clear</li></ul>
The image redirection has the following features:
KR2280VC BMC User Manual, at 62.
<ul>
<li>Only administrators have the privilege to redirect or clear redirection.</li>
<li>Supported CD/DVD formats: ISO 9660 and UDF (v1.02 - v2.60).</li>
<li>Supported CD/DVD image types: *.iso and *.nrg.</li>
<li>Supported image types: *.img and *.ima.</li>
</ul>
Screen description:
In the navigation pane, select Remote Control > Image Redirection to open the pages shown in Figure 3-24 and Figure 3-25.
Figure 3-24 Image Redirection


</td></tr>
</table>

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-25 Remote Images<br><br><br><br>*Id.*, at 63 (showing an example of a second mass storage device).<br><br>Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available.<br><br>To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a second pathway among the multiple serial communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of a second mass storage device over the second selected communication pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway, different from the first, among multiple serial communication pathways. |
| 16[d] emulate the first mass storage device across the first selected serial communication pathway; and | The KRV2280V2 emulates the first mass storage device across the first selected serial communication pathway. *See, e.g.*, |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **4.1 Preparing the Installation Image**<br>Obtain the purchased OS CD-ROM file or download the OS image from the OS official website.<br>**4.2 Logging in to the BMC Web GUI**<br>Procedure:<br>1. Configure the IP address of the BMC management network port.<br>To configure the BMC IP address in the BIOS, you can:<br>• Obtain the IP address automatically<br>If the DHCP network environment is available, use DynamicBmcDhcp to obtain the BMC IP address automatically.<br>• Configure the IP address manually<br>If the DHCP network environment is unavailable, connect the BMC management network port of the server to the LAN, and manually set the BMC IP address to a static IP address in the LAN. The procedure is as follows:<br>a. On the **Server Mgmt** screen, select **BMC network configuration**.<br>b. Set **Configuration Address source** to **Static** in **Dedicate LAN.**<br>Then, you can set a BMC static IP address by specifying **Station IP address**, **Subnet mask**, and **Router IP address**.<br><br>Server OS Installation Guide, at 5. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-23 Virtual Media Wizard |




2. Mount the CD-ROM or image.

You can use either of the following methods depending on the medium.

- If you are using a CD-ROM, put the OS installation CD-ROM into the CD-ROM drive and select the **G** drive as shown below.
- If you are using an ISO image, select **CD Image** as shown below.

Figure 4-24 CD Image Setting




*Id.*, at 18.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

## 4.5 Selecting the BIOS Boot Device

Restart the system. Press <F11> via the KVM to enter the BIOS **boot menu** when you are prompted to press a hot key, and then select the BMC virtual CD-ROM device **AMI Virtual CDROM0 1.00** to boot the system.

ⓘ IMPORTANT

If you are installing the OS in UEFI mode, select **UEFI: AMI Virtual CDROM0 1.00**.

Figure 4-26 Selecting AMI Virtual CDROM0 1.00




19

*Id.*, at 19.

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

## 4.6 Installing the OS (Windows Server 2016)

This section guides you on how to install the OS by directly using the OS installation CD-ROM or ISO image.

IMPORTANT

The setup wizards vary with different OS types, and the setup wizard screens for operating systems of the same type but different versions are slightly different. For more details, visit the corresponding OS official websites.

This section demonstrates with the Windows Server Std 2016 1607 64-bit OS.

Procedure:

1. Load the OS image to go to the initial setup screen, and then select the **Language to install**, **Time and currency format**, and **Keyboard or input method**.

Figure 4-27 Setting the Language, Time and Keyboard




2. Click **Install now** to start the OS installation.

*Id.*, at 20.
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

## 4.7 Installing the OS (VMware ESXi 7.0 Update 1)

This section guides you on how to install the OS by directly using the OS installation CD-ROM or ISO image.

IMPORTANT

The setup wizards vary with different OS types, and the setup wizard screens for operating systems of the same type but different versions are slightly different. For more details, visit the corresponding OS official websites.

*Id.*, at 28.

This section demonstrates with the VMware ESXi 7.0 Update 1 OS.

Procedure:

1. Load the OS image to go to the initial setup screen. Wait for the loading to complete.

Figure 4-37 Initial Setup Screen



2. The welcome screen is displayed after the setup wizard is loaded successfully. Press <Enter> to continue.

Ex. C
**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | *Id.*, at 29.<br><br>Figure 4-38 Welcome Screen<br><br><br><br>3. When the **End User License Agreement (EULA)** screen is displayed, press <F11> to accept and continue.<br><br>*Id.*, at 30. |

**Ex. C**
**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 4-44 Confirming the Installation<br><br>9. Wait for the installation to complete.<br><br>*Id.*, at 36. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-45 Installing ESXi 7.0.1  10. When the installation is completed, press <Enter> to reboot. *Id.*, at 37. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-46 Installation Complete Screen<br><br><br>11. Press <F2> on the following system UI management screen after the OS installation and reboot. Enter the login name and password on the **Authentication Required** screen according to the prompt to enter the **System Customization** screen, on which the network, SSH, Shell, and other functions are located.<br>*Id.*, at 38. |

Ex. C

Infringement Claim Chart for U.S. Patent No. 9,229,737

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 4-1 System Logical Diagram<br><br><br>KR2280V2 White Paper, at 9 (red boxes showing a first serial communication pathway from the management processor, through the bridge, and to the main processor). |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available.<br><br>To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a pathway among the multiple serial communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of a mass storage device over the selected communication pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway among multiple serial communication pathways. |
| 16[e] emulate the second mass storage device across the second elected serial communication pathway. | The KRV2280V2 emulates the second mass storage device across the second selected serial communication pathway. *See, e.g.*,<br><br>• You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br><br>KR2280V2 BMC User Manual, at 51.<br><br>Remote Virtual Media — Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks.<br><br>KR2280V2 White Paper, at 86. |

| Claim Language | KR2280V2 Infringement |
|---|---|

**3.5.3.2 VMedia Instance Settings**

Screen description:

In the navigation pane, select **Remote Control** > **Media Redirection** and click **VMedia Instance Settings** to open the page as shown below.

Figure 3-29 VMedia Instance Settings




KR2280V2 BMC User Manual, at 68.

Table 3-29 VMedia Instance Settings

| Parameter | Description |
|---|---|
| CD/DVD device instances | Selects the number of CD/DVD drives that support virtual media redirection in the drop-down list. |
| Hard disk instances | Selects the number of drives that support virtual media redirection. |
| Remote KVM CD/DVD device instances | Selects the number of KVM CD/DVD drives that support virtual media redirection in the drop-down list with a maximum of 2 for HTML5 and 5 for Java. |
| Remote KVM Hard disk instances | Selects the number of remote KVM drives that support virtual media redirection. |
| Emulate SD Media as USB disk to Host | Enables or disables SD card media support. |
| Power Save Mode | Check the box to enable the BMC Power Save Mode. |

*Id.*, at 69.

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram   KR2280V2 White Paper, at 9 (showing the second serial communication pathway). |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | (see below) |

### 3.5.2 Image Redirection

Description:

On the **Image Redirection** page, you can check the available image files for BMC and perform the following operations on the image files:

- Redirect
- Stop
- Clear

The image redirection has the following features:

KR2280VC BMC User Manual, at 62.

- Only administrators have the privilege to redirect or clear redirection.
- Supported CD/DVD formats: ISO 9660 and UDF (v1.02 - v2.60).
- Supported CD/DVD image types: *.iso and *.nrg.
- Supported image types: *.img and *.ima.

Screen description:

In the navigation pane, select **Remote Control** > **Image Redirection** to open the pages shown in Figure 3-24 and Figure 3-25.

Figure 3-24 Image Redirection



| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-25 Remote Images<br><br><br><br>*Id.*, at 63 (showing an example of a second mass storage device).<br><br>Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available.<br><br>To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a second pathway among the multiple serial communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of a second mass storage device over the second selected communication pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway, different from the first, among multiple serial communication pathways. |
| **Claim 17** | |
| The computer-readable storage medium of claim 16 wherein when the management processor selects the | The KR2280V2 comprises the computer readable storage of claim 16. *See above*, claim 16.<br><br>Additionally, when the management processor of the KR2280V2 selects the first and second selected serial communication pathways, the program causes the management processor to select different serial communication pathways. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| first and second selected serial communication pathways, the program causes the management processor to select different serial communication pathways. | Figure 4-1 System Logical Diagram<br><br>KR2280V2 White Paper, at 9 (showing the serial communication pathways).<br><br>Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available.<br><br>To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects two pathways among the multiple serial communication pathways. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of a one mass storage device over one selected communication pathway and emulation of a second mass storage device over the second selected communication pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over two different selected pathways, among multiple serial communication pathways. |
| **Claim 19** | |

| Claim Language | KR2280V2 Infringement |
|---|---|
| 19[a] The computer-readable storage medium of claim 16 | The KR2280V2 comprises the computer readable storage of claim 16. *See above*, claim 16. |
| 19[b] wherein the program further causes the management processor to select, by way of the remote computer system, a third selected serial communication pathway across which to emulate a mouse and keyboard; | The program on the storage readable medium of the KR2280V2 causes the management processor to select, by way of the remote computer system, a third selected serial communication pathway across which to emulate a mouse and keyboard s. *See, e.g.*,<br><br>Remote Console KVM — Supports HTML5- and Java-based remote console to remotely control and operate the monitor/mouse/keyboard of the server, providing highly available remote management capabilities without on-site operation.<br><br>KR2280V2 White Paper, at 86. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5.1 Console Redirection**<br>Description:<br>Remote Control redirects the console of the server system to users' PC through BMC. When a user logs in to BMC and enables H5Viewer or JViewer Remote Control, the server screen will appear in the application. Then, the user can control the server with the keyboard and mouse of the PC.<br>Figure 3-20 Console Redirection<br><br><br>KR2280V2 BMC User Manuel, at 50. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | 3.5.1.1 H5Viewer<br>Description:<br>With the H5Viewer Integrated Remote Console, you can access and manage a server remotely, install or repair the operating system, and install drivers on the server.<br>● You can use the keyboard and mouse of the local PC to remotely manage the server on a real-time basis.<br>● You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br>Table 3-21 and Table 3-22 describe the menus and buttons in the KVM window.<br>Table 3-21 H5Viewer Menus |

| Menu | Secondary Menu | Function |
|---|---|---|
| Video | Pause Video<br>Resume Video<br>Refresh Video | Pauses the video.<br>Resumes the video.<br>Refreshes the video. |
| | Host Display<br>Turn ON Host Display<br>Turn OFF Host Display | Sets whether to display the host. |
| | Capture Screen | Captures the screen. |
| Mouse | Show Cursor<br><br>Mouse Mode:<br>Absolute Mouse Mode<br>Relative Mouse Mode<br>Other Mouse Mode | Sets the mouse mode and whether to display the mouse on the client. |

*Id.*, at 51.

| | | |
|---|---|---|
| Keyboard | Keyboard Layout<br>English (United States)<br>German<br>Japan | Selects the keyboard type of the client. |

*Id.*, at 52.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

### 3.5.1.2 JViewer

Description:

With the JViewer Integrated Remote Console, you can access and manage a server remotely, install or repair the operating system, and install drivers on the server.

- You can use the keyboard and mouse of the local PC to remotely manage the server on a real-time basis.
- You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.

Table 3-24 and Table 3-25 describe the menus, buttons, and their functions in the **KVM** window.

On the **Console Redirection** page, click the **Launch JViewer** button to download the jviewer.jnlp file, and then open JViewer by running the javaws jviewer.jnlp command.

*Id.*, at 56.

| | |
|---|---|
|  | Shows the mouse. |
|  | Hides the mouse. |
|  | Opens the soft keyboard. |

*Id.*, at 58.

| | |
|---|---|
| Mouse | Show Client Cursor<br>Mouse Mode:<br>Absolute mouse mode<br>Relative mouse mode<br>Other mouse mode |

*Id.*, at 59.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

| | |
|---|---|
| Keyboard | Keyboard Layout<br>English U.S<br>German<br>Japanese |

*Id.*, at 59

# 10 System Management

## 10.1 Intelligent Management System ISBMC

ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.

ISBMC supports:

- IPMI 2.0
- Redfish 1.13
- SNMP v1/v2c/v3
- HTML5/Java remote consoles (Keyboard, Video, Mouse)
- remote virtual media
- login via web browsers
- intelligent fault diagnosis

KR2280V2 White Paper, at 85.

- DC-SCM is added to the motherboard. DC-SCM is integrated with an AST2600 BMC chip with KVM functionality as standard

KR2280V2 User Manual, at 5.

Ex. C

**Infringement Claim Chart for U.S. Patent No. 9,229,737**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram<br><br>KR2280V2 White Paper, at 9 (red boxes showing the communications pathways from which the program may select a third pathway).<br><br>Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a third pathway among the multiple serial communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of a mouse and keyboard device over the third selected communication pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway, different from the first and second pathways, among multiple serial communication pathways. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| 19[c] and emulate the mouse and keyboard across the third selected serial communication pathway based on the mouse and keyboard data supplied by the remote computer system. | The KR2280V2 emulates the mouse and keyboard across the third selected serial communication pathway based on the mouse and keyboard data supplied by the remote computer system. *See, e.g.*,<br><br>Remote Console KVM — Supports HTML5- and Java-based remote console to remotely control and operate the monitor/mouse/keyboard of the server, providing highly available remote management capabilities without on-site operation.<br><br>KR2280V2 White Paper, at 86.<br><br>**3.5.1 Console Redirection**<br><br>Description:<br><br>Remote Control redirects the console of the server system to users' PC through BMC. When a user logs in to BMC and enables H5Viewer or JViewer Remote Control, the server screen will appear in the application. Then, the user can control the server with the keyboard and mouse of the PC.<br><br>Figure 3-20 Console Redirection<br><br><br><br>KR2280V2 BMC User Manuel, at 50. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5.1.1 H5Viewer**<br><br>Description:<br><br>With the H5Viewer Integrated Remote Console, you can access and manage a server remotely, install or repair the operating system, and install drivers on the server.<br><br>● You can use the keyboard and mouse of the local PC to remotely manage the server on a real-time basis.<br><br>● You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.<br><br>Table 3-21 and Table 3-22 describe the menus and buttons in the KVM window.<br><br>Table 3-21 H5Viewer Menus |

| Menu | Secondary Menu | Function |
|---|---|---|
| Video | Pause Video<br>Resume Video<br>Refresh Video | Pauses the video.<br>Resumes the video.<br>Refreshes the video. |
| | Host Display<br>Turn ON Host Display<br>Turn OFF Host Display | Sets whether to display the host. |
| | Capture Screen | Captures the screen. |
| Mouse | Show Cursor<br><br>Mouse Mode:<br>Absolute Mouse Mode<br>Relative Mouse Mode<br>Other Mouse Mode | Sets the mouse mode and whether to display the mouse on the client. |

*Id.*, at 51.

| | | |
|---|---|---|
| Keyboard | Keyboard Layout<br>English (United States)<br>German<br>Japan | Selects the keyboard type of the client. |

*Id.*, at 52.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | (see below) |

### 3.5.1.2 JViewer

Description:

With the JViewer Integrated Remote Console, you can access and manage a server remotely, install or repair the operating system, and install drivers on the server.

- You can use the keyboard and mouse of the local PC to remotely manage the server on a real-time basis.
- You can enable the server to remotely access the local PC over a network using a virtual floppy drive or DVD/CD-ROM drive. For the server, the virtual floppy drive or DVD/CD-ROM drive can be used in the same way as the universal serial bus (USB) device inserted into the server.

Table 3-24 and Table 3-25 describe the menus, buttons, and their functions in the **KVM** window.

On the **Console Redirection** page, click the **Launch JViewer** button to download the jviewer.jnlp file, and then open JViewer by running the javaws jviewer.jnlp command.

*Id.*, at 56.

| | |
|---|---|
|  | Shows the mouse. |
|  | Hides the mouse. |
|  | Opens the soft keyboard. |

*Id.*, at 58.

| | |
|---|---|
| Mouse | Show Client Cursor<br>Mouse Mode:<br>Absolute mouse mode<br>Relative mouse mode<br>Other mouse mode |

*Id.*, at 59.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | <table><tr><td>Keyboard</td><td>Keyboard Layout<br>English U.S<br>German<br>Japanese</td></tr></table><br>*Id.*, at 59<br><br>**10 System Management**<br>**10.1 Intelligent Management System ISBMC**<br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br>ISBMC supports:<br>• IPMI 2.0<br>• Redfish 1.13<br>• SNMP v1/v2c/v3<br>• HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>• remote virtual media<br>• login via web browsers<br>• intelligent fault diagnosis<br><br>KR2280V2 White Paper, at 85.<br><br>• DC-SCM is added to the motherboard. DC-SCM is integrated with an AST2600 BMC chip with KVM functionality as standard<br><br>KR2280V2 User Manual, at 5.<br><br>Discovery and HPE's investigation in this action are ongoing, for example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve substantially the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 selects a third pathway among the multiple serial communication pathways.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends a communication regarding emulation of a mouse and keyboard device over the third selected communication pathway.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 communicates with the host processor over one pathway, different from the first and second pathways, among multiple serial communication pathways. |

# Exhibit D

# Infringement Claim Chart for U.S. Patent No. 8,335,891

Defendants have infringed and are infringing claims 1 and 3-12 of U.S. Patent No. 8,335,891 ("the '891 Patent") by making, using, selling, and/or offering for sale the '891 Accused Products (defined below). The claim chart contained below details infringement based on the exemplary Aivres or Kaytus KR2280V2, which is representative of the '891 Accused Products. Defendants' infringement is evidenced at least from the following documents and sources:

| Document | Shorthand |
|---|---|
| White Paper for Kaytus KR2280V2 Series Servers; Powered by Intel Processors; For KR2280-X2-A0-R0-00, Document Version V1.0, Release Date March 9, 2023 | White Paper |
| BMC User Manual for Kaytus V2 Series Servers; Powered by Intel Processors, Document Version V1.2, Release Date Nowember 07, 2023 | BMC User Manual |
| 8222 & 8204 Series RAID Card Configuration Manual for Kaytus Servers, Document Version V1.0, Release Date August 21, 2023 | RAID Card Configuration Manual |

The term "'891 Accused Products" refers to the products identified below and any other products made, used, sold, and/or offered for sale by Defendants that use the same or similar BMC and/or the same or similar RAID controller as any of the products identified below:

| Aivres and/or Kaytus Product Number | IEIT Product Number | Inspur Product Number |
|---|---|---|
| KR1180V2 | NF3180G7 | NF3180A7 |
| KR1270V2 | NF5170G7 | NF5170M7 |
| KR1280V2 | NF5180G7 | NF5180A7/NF5180M7 |
| KR2180V2 | NF3280G7 | NF3280A7 |
| KR2266V2 | NF5266G7 | NF5266M7 |
| KR2280V2 | NF5280G7 | NF5280A7/NF5280M7 |
| KR2460V2 | NF8260G7 | NF8260M7 |
| KR4266V2 | N/A | NF5466M7 |
| KR4268V2 | NF5468G7 | NF5468A7/ NF5468M7 |
| KR4276V2 | NF5476G7 | N/A |
| KR4480V2 | NF8480G7 | NF8480M7 |
| KR6288V2 | NF5688G7 | NF5688A7/NF5688M7 |
| KR6298V2 | NF5698G7 | NF5698M7 |
| KR6880V2 | TS860G7 | TS860M7 |
| KR4268V1 | NF5468A5 | NF5468A5 |
| K24V2 | i24G7 | i24A7/i24M7 |
| KT3020V2 | NP3020G7 | NP3020M7 |

**Ex. D**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Aivres and/or Kaytus Product Number | IEIT Product Number | Inspur Product Number |
|---|---|---|
| KE2260V2 | NE5260G7 | NE5260M7 |

For the sake of clarity, the ’891 Accused Products include, but are not limited to, the products identified by the following SKUs: (a) 1U 2-Socket Compute Servers KR1280-X2-A0-R0-00, NF5180-M7-A0-R0-00, NF5180-M7-A0-R0-00, KR1280-X2-A0-F0-00, NF5180-M7-A0-F0-00, NF5180-M7-A0-F0-00, KR1280-E2-A0-R0-00, NF5180-A7-A0-R0-00, NF5180-A7-A0-R0-00, KR1280-X2-C0-R0-00, NF5180-M7-C0-R0-00, NF5180-M7-C0-R0-00; (b) 2U 4-Socket Cloud-Optimized Servers KR2460-X2-A0-F0-00, NF8260-M7-A0-F0-00, NF8260-M7-A0-F0-00, KR2460-X2-A0-R0-00, NF8260-M7-A0-R0-00, NF8260-M7-A0-R0-00; (c) 4U 4-Socket High Performance Servers KR4480-X2-A0-R0-00, NF8480-M7-A0-R0-00, and NF8480-M7-A0-R0-00; (d) 2U 2-Socket Compute Servers KR2280-X2-A0-R0-00, NF5280-M7-A0-R0-00, NF5280-M7-A0-R0-00, KR2280-E2-A0-R0-00, NF5280-A7-A0-R0-00, NF5280-A7-A0-R0-00; (e) 1U 2-Socket Rack Servers KR1270-X2-A0-R0-00, NF5170-M7-A0-R0-00, NF5170-M7-A0-R0-00; (f) 2U 2-Socket Storage Servers KR2266-X2-A0-R0-00, NF5266-M7-A0-R0-00, NF5266-M7-A0-R0-00; (g) 4U 2-Socket High-Density Storage Servers KR4266-X2-A0-R0-00, NF5466-M7-C0-R0-00, NF5466-M7-C0-R0-00, KR4266-X2-A0-R0-00, NF5466-M7-A0-R0-00, NF5466-M7-A0-R0-00; (h) 4U AI servers KR4268-E2-A0-R0-00, NF5468-A7-A0-R0-00, NF5468-A7-A0-R0-00, KR4268-X2-A0-F0-00, NF5468-M7-A0-F0-00, NF5468-M7-A0-F0-00, KR4268-X2-A0-R0-00, NF5468-M7-A0-R0-00, NF5468-M7-A0-R0-00; (i) 6U 8 GPU AI Servers KR6288-X2-A0-R0-00, NF5688 -M7-A0-R0-00, NF5688 -M7-A0-R0-00, KR6288-E2-A0-R0-00, NF5688 -A7-A0-R0-00, NF5688 -A7-A0-R0-00, KR6288-X2-C0-R0-00, NF5688 -M7-C0-R0-00, NF5688 -M7-C0-R0-00, KR6288-E2-C0-R0-00, NF5688 -A7-C0-R0-00, NF5688 -A7-C0-R0-00; (i) 2U 4-node high density servers K24-E2-A0-R0-00, i24-M7-A0-R0-00, i24 -M7-A0-R0-00, K24-E2-C0-R0-00, i24 -M7-C0-R0-00, i24 -M7-C0-R0-00, K24-X2-C0-R0-00, i24-A7-C0-R0-00, i24-A7-C0-R0-00, K24-X2-A0-R0-00, i24 -A7-A0-R0-00, i24-A7-A0-R0-00; and (j) 6U 8-OAM AI Servers KR6298-X2-A0-R0-00, NF5698-M7-A0-R0-00, NF5698-M7-A0-R0-00, KR6298-X2-C0-R0-00, NF5698 -M7-C0-R0-00, NF5698-M7-C0-R0-00.

Defendants directly infringe claims 1 and 3-12 by making, using, selling, and/or offering for sale the ’891 Accused Products,

Defendants indirectly infringe claims 1 and/or 3-12 through their inducement of infringement and contributory infringement of those claims, where the direct infringers are customers of Defendants who use the ’891 Accused Products in the United States. Defendants had knowledge of infringement, as shown in section IV of the cover pleading submitted herewith. Defendants induce their customers to meet the claim limitations because they provide customers with instructions and guidance on how to use the ’891 Accused Products to perform the claim elements, including all the material cited herein. *See, e.g.*, White Paper; BMC User Manual; RAID Card Configuration Manual. Furthermore, Defendants supply components to customers that result in Defendants contributorily infringing the claims. For example, the components of the ’891 Accused Products described in the claim chart below are a material part of the claimed invention and have no substantial noninfringing use. *See, e.g.*, claim chart contained below.

To the extent that any claim element is not found to be literally embodied in a ’891 Accused Product, including but not limited to the KR2280V2, it nonetheless is met under the doctrine of equivalents because there are no substantial differences for each claim element, and the element in the ’891 Accused Product performs substantially the same function, in substantially the same way, to achieve substantially the same result.

Discovery and HPE’s investigation in this action are ongoing. For example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. HPE intends to rely on the entirety of Defendants’ corporate testimony, including any future testimony from witnesses, including at trial. Given the lack of source code productions, HPE also reserves the right to rely on reverse engineering to establish infringement of any current or later identified server or to establish representativeness of the ’891 Accused Products by a subset of the ’891 Accused Products. HPE intends to rely on Defendants’ forthcoming Interrogatory Responses and all supplements thereto in its ongoing analysis and reserves the right to supplement the above list of ’891 Accused Products and the chart below if there is any material change, correction, supplementation, or addition to any of the responses applicable to the ’891 Patent or the ’891 Accused Products. HPE thus reserves the right to move to supplement, modify, or amend these infringement contentions, including by amending or asserting new contentions, based on additional testing, documents, information, things, further analysis, or subsequent events in the case, such as rulings by the Court.

*Markman* proceedings in this action are likewise ongoing, and the Court has not issued a claim construction order. Although these infringement contentions rely on or otherwise embody particular constructions of terms or phrases in the asserted claims, HPE reserves the right to modify these contentions so that they differ from or even conflict with various positions put forth in this document to the extent that changes in facts or results of *Markman* proceedings require such modifications.

To the extent Defendants submit invalidity theories or claim constructions (either explicit or implicit) and/or identify additional limitations of the asserted claims that it contends are not practiced by the ’891 Accused Products, or should the Court adopt a construction other than those proposed by HPE or Defendants, HPE expressly reserves the right to rebut any such contention.

**CLAIM 1**

| Claim Language | KR2280V2 Infringement |
|---|---|
| [1.pre] A computer system, comprising: | To the extent the preamble is limiting, the KR2280V2 is a computer system. *See, e.g.*: |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1 Product Overview**<br>The KR2280V2 Intel-based system is a high-end 2-socket rack server that features the 4th Gen Intel Xeon Scalable processors. It is specially designed for high-end IT applications such as cloud computing, big data and deep learning. The product maintains the consistent high quality and superior reliability, and brings innovation and breakthroughs in computing performance, scalability, configuration elasticity, and intelligent management. Hence it is well suited for a wide range of applications and can be widely used in various sectors.<br><br>White Paper, at 1. |
| [1.a] an array controller configured to run an array configuration utility, | The KR2280V2 has an array controller configured to run an array configuration utility. *See, e.g.*:<br>Figure 3-15 BMC Accessing RAID/SAS Controller<br><br>BMC User Manual, at 45 (where the red box shows a first example of an “array controller” and the blue box shows a second example of an “array controller”). |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.4 Storage**<br><br>Description:<br><br>The server storage subsystem consists of expansion drives controlled by RAID or SAS controllers. BMC physically interacts with the RAID and SAS controllers through $I^2C$ to obtain information on controllers, drives, and arrays, and to configure RAID.<br><br>BMC User Manual, at 44.<br><br>**5.5.4 RAID Controller Cards**<br><br>The RAID controller card provides functions such as RAID configuration, RAID level migration, and drive roaming. For specific RAID controller card options, consult your local sales representative or refer to 7.2 Hardware Compatibility.<br><br>White Paper, at 46.<br><br>**7.2.4 SAS/RAID Controller Card Specifications**<br><br>Table 7-8 SAS/RAID Controller Card Specifications<br><br>Type: SAS Controller Card — SAS Controller Card_PM8222_PM8222_8_SAS3_PCIE; SAS Controller Card_PM8222_SmartHBA_8_SAS3_PCIE3<br>Type: RAID Controller Card — RAID Controller Card_PM8204_RA_8_2GB_SAS3_PCIE3; RAID Controller Card_PM8204_RA_8_4GB_SAS3_PCIE3; RAID Controller Card_MT0804M6R_Mezz Card; RAID Controller Card_MT0808M6R_Mezz Card<br><br>White Paper, at 73. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.1 Test Preparations**<br>When users set **Boot Mode** under **CSM Configuration** in the BIOS to **Legacy Mode** or **UEFI Mode**, the management screens are displayed as follows. After configuration, press <F10> to save and exit.<br>Users must restart the server and re-enter the configuration screen every time before performing a configuration for PM8204 referred to in this manual. In case of a need to monitor the RAID status or obtain configuration information while the operating system is running, apply **ARCCONF** Command Line Utility in the operating system.<br>RAID Card Configuration Manual, at 15. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | 2. During the server restart, when the prompt **Press <Ctrl><A> for Microsemi SAS/SATA Configuration Utility!** appears, press <Ctrl> and <A> to enter the **PM8204 BIOS Configuration Utility** screen, as shown below.<br>Figure 3-5 Entering Configuration Utility Screen<br><br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The CU screen of PM8204 series controller card is shown below.<br>Figure 3-6 PM8204 CU Screen<br><br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Configure Controller Settings: To configure RAID card properties and the power save mode, and clear configurations.<br>Figure 3-8 Configuring Controller Settings<br><br>RAID Card Configuration Manual, at 19. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-9 Array Configuration<br><br><br>RAID Card Configuration Manual, at 19-20.<br><br>To the extent that the Defendants contend that the KR2280V2 does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.<br><br>The KR2280V2 performs substantially the same function as this limitation because the SAS/SATA Configuration Utility configures an array.<br><br>The KR2280V2 functions in substantially the same way as this limitation because the SAS/SATA Configuration Utility only uses certain functionality thereby acting exclusive of other functionality.<br><br>The KR2280V2 achieves the same result as this limitation because in each example describe above, the array controller runs the SAS/SATA Configuration Utility or achieves the same result of the SAS/SATA Configuration Utility being run. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| [1.b] the array configuration utility being configured to generate information corresponding to a menu of user options, receive user instructions corresponding to a user selection of a user option, and process a configuration task in response to the user selection; and | The KR2280V2 has an array configuration utility being configured to generate information corresponding to a menu of user options, receive user instructions corresponding to a user selection of a user option, and process a configuration task in response to the user selection. *See, e.g.*:<br><br>2. During the server restart, when the prompt **Press <Ctrl><A> for Microsemi SAS/SATA Configuration Utility!** appears, press <Ctrl> and <A> to enter the **PM8204 BIOS Configuration Utility** screen, as shown below.<br><br>Figure 3-5 Entering Configuration Utility Screen<br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The CU screen of PM8204 series controller card is shown below.<br>Figure 3-6 PM8204 CU Screen<br><br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Controller Details: To view property and status information of RAID cards.<br><br>Figure 3-7 Controller Information<br><br><br>RAID Card Configuration Manual, at 19. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Configure Controller Settings: To configure RAID card properties and the power save mode, and clear configurations.<br><br>Figure 3-8 Configuring Controller Settings<br><br><br>RAID Card Configuration Manual, at 19.<br><br>Array Configuration: To create/delete RAID arrays and configure RAID array properties. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-9 Array Configuration<br><br><br>Card Configuration Manual, at 19-20. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Disk Utilities: To view the current disk list and perform operations on specific disks, such as lighting disk LEDs, formatting and verifying data.<br><br>Figure 3-10 Disk Utilities<br><br><br><br>RAID Card Configuration Manual, at 20. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | **3.3.1 Creating a RAID 0 Array**<br>Procedures:<br>1. Back up the drive data and log in to CU screen. See "Logging in to the CU Screen" for specific operations.<br>2. Select member drives.<br>a. Select **Array Configuration** and press <Enter> to enter the Array configuration screen, as shown below.<br>Figure 3-13 Array Configuration Screen<br><br>RAID Card Configuration Manual, at 22.<br>b. Select **Create Array** and press <Enter> to view the list of drives. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-14 Selecting Create Array   RAID Card Configuration Manual, at 22-23. |

**Ex. D**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

c. Select the drives to be added to the array in **Select drives to create Array** area and press the space key or <Insert>. The selected drives will be displayed in **Selected Drives** area.

Figure 3-15 Adding Drives to the Array




RAID Card Configuration Manual, at 23.

3. Configure array properties.

a. Press <Enter> to enter the array configuration screen, as shown below.

**Ex. D**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-16 Array Configuration Screen<br><br><br>RAID Card Configuration Manual, at 23-24. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | b. Set **RAID Level** to **RAID 0**.<br>c. Configure the array parameters as described in Table 3-1.<br>d. Select **Done** and press <Enter>.<br>Figure 3-17 Successful Creation<br><br><br>RAID Card Configuration Manual, at 25. |
| [1.c] a processor configured to receive the information from the array controller and send the user instructions to the array controller. | The KR2280V2 has a processor configured to receive the information from the array controller and send the user instructions to the array controller. *See, e.g.*: |

Ex. D

Infringement Claim Chart for U.S. Patent No. 8,335,891

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 4-1 System Logical Diagram   |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | White Paper, at 9 (where the red box shows one example of a "processor" and the blue box shows a second example of a "processor").<br><br>• The DC-SCM board integrates an AST2600 management chip and supports a VGA port, a BMC management network port, a serial port, a TF card slot, and other connectors.<br><br>White Paper, at 10.<br><br>Figure 3-15 BMC Accessing RAID/SAS Controller<br><br>BMC User Manual, at 45.<br><br>**3.4 Storage**<br><br>Description:<br><br>The server storage subsystem consists of expansion drives controlled by RAID or SAS controllers. BMC physically interacts with the RAID and SAS controllers through $I^2C$ to obtain information on controllers, drives, and arrays, and to configure RAID.<br><br>BMC User Manual, at 44. |

Ex. D

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| 3. The computing system of claim 1, wherein the processor comprises a central processing unit of the computer system. | The KR2280V2 has a processor compris[ing] a central processing unit of the computer system. *See, e.g.*: Figure 4-1 System Logical Diagram   |

**Ex. D**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | White Paper, at 9. |
| 4. The computing system of claim 1, comprising a plurality of hard disk drives coupled to the array controller. | The KR2280V2 has a plurality of hard disk drives coupled to the array controller.<br><br>*See, e.g.*: claim limitations 1.b. and 1.c. *See also*:<br><br>**2 BMC Overview**<br><br>**2.1 Introduction**<br><br>Baseboard Management Controller (BMC) is a versatile control unit for server management.<br><br>The BMC features include:<br>• IPMI 2.0 compliant with IPMI interfaces such as KCS, LANPLUS, and IPMB<br>• Management protocols such as IPMI 2.0, HTTPS, SNMP, and SMASH CLP<br>• Web GUI<br>• Redfish<br>• Management network port: Dedicated/NCSI<br>• Console redirection (KVM) and virtual media<br>• Serial Over LAN (SOL)<br>• Diagnostic logs: System Event Logs (SEL), audit logs, IDL and one-key collection logs<br>• BMC hardware watchdog: Fans will speed up to secure speeds for proper cooling if there is no response from BMC within 4 minutes.<br>• Intel Intelligent Power Node Manager 4.0<br>• Event alerts: SNMP Trap (V1/V2C/V3), email alerts and syslog<br>• BMC firmware stored in dual flash<br>• Storage management: Monitors and configures RAID controller/drives/virtual drives |

Ex. D
Infringement Claim Chart for U.S. Patent No. 8,335,891

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | BMC User Manual, at 4. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.3 SAS RAID Card Parameters**<br>This section describes the general technical parameters and environmental parameters of SAS RAID card.<br>The following table lists the performance and drive space utilization of different RAID levels supported by the RAID controller.<br>Table 1-1 Performance and Drive Space Utilization of Different RAID Levels<br>(table below)<br>**1.4 Recommended RAID Configurations**<br>NOTE<br>• The following policy settings apply to Broadcom and Microsemi RAID cards. Recommended configurations for HDDs and SSDs are provided respectively with performance or data security prioritized.<br>• The configurations are for reference only. You can adjust them according to your actual application.<br>RAID Card Configuration Manual, at 6. |

| RAID Level | Reliability | Read Performance | Write Performance | Drive Space Utilization |
|---|---|---|---|---|
| RAID 0 | Low | High | High | 100% |
| RAID 1 | High | Low | Low | 50% |
| RAID 5 | Relatively high | High | Medium | (N - 1)/N |
| RAID 6 | Relatively high | High | Medium | (N - 2)/N |
| RAID 10 | High | Medium | Medium | 50% |
| RAID 1E | High | Medium | Medium | (N + 1)/2N |
| RAID 50 | High | High | Relatively high | (N - M)/N |
| RAID 60 | High | High | Relatively high | (N - M × 2)/N |
| Note: "N" is the total number of drives in a RAID array and "M" is the number of sub-arrays in the RAID array. | | | | |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | (see reproduced table below) White Paper, at 64-65. |

| | |
|---|---|
| Storage Drive | Supports multiple drive configurations, see 5.5.1 Drive Configurations for details.<br>• Supports 2 internal M.2 SATA SSDs<br>Notes: |
| | • It is recommended that the M.2 SSD is only used as a boot device for installing the OS.<br>• The M.2 SSD has low endurance and cannot be used as a data storage device, especially in scenarios with frequent data erasing and re-writing. The reason is that write limits can be reached within a short period of time, which will result in damage and unavailability.<br>• For data storage, use enterprise-class SSDs with higher DWPD or HDDs.<br>• Write-intensive business software will cause the M.2 SSD to reach write endurance and wear out; therefore, the M.2 SSD is not recommended for such business scenarios.<br>• Do not use the M.2 SSD as caching.<br>• Supports hot-swap SAS/SATA/NVMe drives<br>Notes:<br>When the server is configured with NVMe drives:<br>• When the VMD function is enabled and the latest VMD driver is installed, the NVMe drives support surprise hot swap.<br>• Supports multiple models of RAID controller cards. See 7.2 Hardware Compatibility for details.<br>- Supports functions such as RAID configuration, RAID level migration, and disk roaming.<br>- Supports power failure protection enabled by the super-capacitor to protect user data.<br>- A standard RAID controller card occupies 1 PCIe slot. |

White Paper, at 64-65.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **7.2.3 Drive Specifications**<br><br>Table 7-4 SAS HDD Specifications<br><br>(see table below)<br><br>Table 7-5 SAS/SATA SSD Specifications<br><br>(see table below)<br><br>White Paper, at 72. |

Table 7-4 SAS HDD Specifications

| Type | Speed in rpm | Capacity | Max Qty. |
|---|---|---|---|
| 2.5-inch SAS HDD | 10K | 600 GB/1.2 TB/1.8 TB/2.4 TB | 39 |
| | 15K | 600 GB/900 GB | 39 |

Table 7-5 SAS/SATA SSD Specifications

| Type | Capacity | Max Qty. |
|---|---|---|
| SATA SSD | 240 GB | 39 |
| SATA SSD | 480 GB | 39 |
| SATA SSD | 960 GB | 39 |
| SATA SSD | 1.9 TB | 39 |
| SATA SSD | 3.8 TB | 39 |
| SAS SSD | 960 GB | 39 |
| SAS SSD | 1.9 TB | 39 |
| SAS SSD | 3.8 TB | 39 |

White Paper, at 72.

| Claim Language | KR2280V2 Infringement |
|---|---|

Table 7-6 U.2 NVMe SSD Specifications

| Type | Capacity | Max Qty. |
|---|---|---|
| U.2 NVMe SSD | 960 GB | 32 |
| U.2 NVMe SSD | 1 TB | 32 |
| U.2 NVMe SSD | 1.6 TB | 32 |
| U.2 NVMe SSD | 1.9 TB | 32 |
| U.2 NVMe SSD | 2 TB | 32 |
| U.2 NVMe SSD | 3.2 TB | 32 |
| U.2 NVMe SSD | 3.8 TB | 32 |
| U.2 NVMe SSD | 4 TB | 32 |
| U.2 NVMe SSD | 6.4 TB | 32 |
| U.2 NVMe SSD | 8 TB | 32 |

Table 7-7 M.2 SSD Specifications

| Type | Capacity | Max Qty. |
|---|---|---|
| M.2 SATA SSD | 240 GB | 2 |
| M.2 SATA SSD | 480 GB | 2 |
| M.2 SATA SSD | 960 GB | 2 |
| M.2 PCIe SSD | 960 GB | 2 |
| M.2 PCIe SSD | 1.9 TB | 2 |
| M.2 PCIe SSD | 3.8 TB | 2 |

White Paper, at 73.

| | |
|---|---|
| Storage Information Display | Displays RAID logical array information and drive information, and supports remote RAID creation for improved deployment efficiency. |

White Paper, at 87.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Control: • Quick start of firmware update, OS installation, power management, drive data erasing and stress test<br>• Batch firmware update (BMC/BIOS/RAID Card/NIC/Drive/HBA Card/MB CPLD/BP CPLD/PSU)<br>• Batch firmware configuration (BMC/BIOS)<br>• Batch RAID configuration and OS deployment for servers<br>• Secure and quick drive data erasing<br>• CPU and memory stress test<br>• Automatic firmware baseline management<br>• BMC and BIOS snapshot management<br>• Repositories for update files<br><br>White Paper, at 88-89. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
Parameters:<br><br>
Table 3-10 Hard Disk Backplane<br><br>
<table>
<tr><th>Parameter</th><th>Description</th></tr>
<tr><td>Front/Rear</td><td>Indicates whether the drive is installed in the front or at the rear.</td></tr>
<tr><td>Backplane ID</td><td>The drive backplane number, in which x represents the device number.</td></tr>
<tr><td>Present</td><td>The drive status:<br>Present<br>Absent</td></tr>
<tr><td>CPLD Version</td><td>The CPLD version of the driver.</td></tr>
<tr><td>Port Number</td><td>The number of drive ports.</td></tr>
<tr><td>HDD Number</td><td>The number of drives.</td></tr>
<tr><td>Temperature (°C)</td><td>The drive temperature.</td></tr>
</table>
BMC User Manual, at 37.
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
Table 3-11 On Backplane Hard Disk

<table>
<tr><th>Parameter</th><th>Description</th></tr>
<tr><td>NO.</td><td>The drive number on the drive backplane, in which x represents the drive backplane number.</td></tr>
<tr><td>Present</td><td>The status of a drive on the drive backplane:<br>● Present<br>● Absent</td></tr>
<tr><td>Front/Rear</td><td>Indicates whether the drive is installed in the front or at the rear.</td></tr>
<tr><td>Backplane ID</td><td>The drive backplane number.</td></tr>
<tr><td>Model</td><td>The drive model.</td></tr>
<tr><td>Vendor</td><td>The drive vendor.</td></tr>
<tr><td>Media Type</td><td>The drive medium type, such as SSD, HHD, and HDD.</td></tr>
<tr><td>Interface Type</td><td>Indicates the drive interface type, including:<br>• PCIe<br>• OCP<br>• Others</td></tr>
</table>

BMC User Manual, at 38.
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-15 BMC Accessing RAID/SAS Controller   BMC User Manual, at 45 (where the red box shows one example of an “array controller” and the blue box shows an second example of an “array controller”) |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | In the navigation pane, select **Storage** > **View** to open the page as shown below, where you can view the details of controllers, logical disks, and physical disks.<br><br>Figure 3-16 Storage View<br><br><br><br>BMC User Manual, at 46. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
Figure 3-19 Configure - Physical Disk




BMC User Manual, at 48.
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | ## 2 Optimal Performance Settings for SSDs<br>**RAID levels without parity (RAID 0/RAID 1/RAID 10)**<br>● Broadcom RAID card:<br>– Read Policy = Normal (No Read Ahead)<br>– Write Policy = Write Through<br>– IO Policy = Direct<br>● Microsemi RAID card:<br>– Read Caching/Write Caching = SSD IO bypass<br>RAID Card Configuration Manual, at 7.<br>**RAID levels with parity (RAID 5/RAID 6/RAID 50/RAID 60]**<br>1. Small block random read and write:<br>● Broadcom RAID card:<br>– Read Policy = Normal (No Read Ahead)<br>– Write Policy = Write Back<br>– IO Policy = Direct<br>– Disk Cache = Unchanged (not changeable)<br>● Microsemi RAID card:<br>– Read Caching/Write Caching = Controller Cache<br>– Drive Write Cache = Enable<br>2. Large block sequential read and write:<br>● Broadcom RAID card:<br>– Read Policy = Normal (No Read Ahead)<br>– Write Policy = Write Through |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
– IO Policy = Direct<br>
– Disk Cache = Unchanged (not changeable)<br>
• Microsemi RAID card:<br>
– Read Caching/Write Caching = SSD IO bypass<br>
– Drive Write Cache = Enable<br>
RAID Card Configuration Manual, at 7-8.<br><br>
2.2.1 Supported RAID Levels<br>
PM8204 series controller card can connect 8 devices directly, and even up to 246 devices via expanders.<br>
Table 2-1 Number of Drives Supported and Number of Failed Drives Allowed of each RAID Level<br>
<table>
<tr><th>RAID Level</th><th>Number of Drives Supported</th><th>Number of Failed Drives Allowed</th></tr>
<tr><td>RAID 0</td><td>1 - 128</td><td>0</td></tr>
<tr><td>RAID 1</td><td>2</td><td>1</td></tr>
<tr><td>RAID 5</td><td>3 - 128</td><td>1</td></tr>
<tr><td>RAID 6</td><td>4 - 128</td><td>2</td></tr>
<tr><td>RAID 10</td><td>4 - 128 (even number)</td><td>Number of LDs</td></tr>
<tr><td>RAID 50</td><td>6 - 128 (2 - 8 RAID 5 arrays)</td><td>Number of LDs</td></tr>
</table>
RAID Card Configuration Manual, at 10.
</td></tr>
<tr><td>5. The computing system of claim 4, wherein the plurality of hard disk drives comprise a redundant array of inexpensive disks (RAID) array.</td><td>
The KR2280V2 has a plurality of hard disk drives compris[ing] a redundant array of inexpensive disks (RAID) array.<br><br>
See, e.g.: claim limitations 1.b. and 1.c. and claim 4.<br><br>
To the extent that the Defendants contend that the KR2280V2 Server does not literally satisfy this limitation, the Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 Server and this limitation are insubstantial.
</td></tr>
</table>

**Ex. D**
**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The KR2280V2 Server, performs substantially the same function as this limitation because solid state drives, or SSDs, function to store data under the control of an array controller.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation by storing data on non-volatile media such as an SSD in response to instructions from the array controller.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the data is stored and retrieved on an SSD under control of the array controller. |
| 6. The computing system of claim 1, comprising a Peripheral Component Interconnect Express (PCIe) bus that couples the array controller to the processor. | The KR2280V2 has a Peripheral Component Interconnect Express (PCIe) bus that couples the array controller to the processor. *See, e.g.*, |

**Ex. D**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 4-1 System Logical Diagram   |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | White Paper, at 9. |
| 7. The computing system of claim 1, wherein the processor comprises a remote management controller coupled to a remote computer via a network. | The KR2280V2 has a processor compris[ing] a remote management controller coupled to a remote computer via a network.<br><br>1. Hard reset the server.<br>Log in to the target server remotely via BMC and click **Hard Reset** in the remote console, as shown below.<br>Raid Card Controller Manual, at 17.<br><br>1. Hard reset the server.<br>Log in to the target server remotely via BMC and click **Hard Reset** in the remote console, as shown below.<br>Raid Card Controller Manual, at 76.<br><br>**Documents:**<br>**For details about how to log in to the remote virtual console, see user guides of specific servers.**<br>Raid Card Controller Manual, at 100.<br><br>A remote agent can access BMC via SNMP to get network information, user information, and server information (including temperature, voltage and fan speed), configure BMC parameters and manage servers via SNMP.<br>BMC User Manual, at 13. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5 Remote Control**<br>**3.5.1 Console Redirection**<br>Description:<br>Remote Control redirects the console of the server system to users' PC through BMC. When a user logs in to BMC and enables H5Viewer or JViewer Remote Control, the server screen will appear in the application. Then, the user can control the server with the keyboard and mouse of the PC.<br>Figure 3-20 Console Redirection<br><br><br>BMC User Manual, at 50. |

| | |
|---|---|
| | **3.5.3 Media Redirection Settings**<br><br>Description:<br><br>On the **Media Redirection** page, you can configure the media redirection functions, including:<br><br>● General Settings<br>● VMedia Instance Settings<br>● Remote Session<br>● Active Redirections<br><br>Screen description:<br><br>In the navigation pane, select **Remote Control** > **Media Redirection** to open the page shown in Figure 3-26.<br><br>Figure 3-26 Media Redirection Settings<br><br><br><br>BMC User Manual at 64. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **2.3 Manageability and Security**<br>• The ISBMC monitors system operating status and enables remote management.<br>– ISBMC, a self-developed intelligent management system, is included with the server.<br>– ISBMC supports such mainstream management specifications in the industry as IPMI 2.0 and Redfish 1.13.<br>– ISBMC improves operational reliability.<br>– ISBMC delivers easy serviceability for different business scenarios.<br>– ISBMC provides comprehensive and accurate fault diagnosis capabilities.<br>– ISBMC offers industry-leading security reinforcement capabilities.<br>White Paper, at 5. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | # 10 System Management<br>## 10.1 Intelligent Management System ISBMC<br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br>ISBMC supports:<br>● IPMI 2.0<br>● Redfish 1.13<br>● SNMP v1/v2c/v3<br>● HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>● remote virtual media<br>● login via web browsers<br>● intelligent fault diagnosis<br>White Paper, at 85. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

| | |
|---|---|
| Remote Console KVM | Supports HTML5- and Java-based remote console to remotely control and operate the monitor/mouse/keyboard of the server, providing highly available remote management capabilities without on-site operation. |
| Virtual Network Console (VNC) | Supports mainstream third-party VNC clients without relying on Java, improving management flexibility. |
| Remote Virtual Media | Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks. |

| | |
|---|---|
| Control | • Quick start of firmware update, OS installation, power management, drive data erasing and stress test |

White Paper at 86-87.

| | |
|---|---|
| | • Batch firmware update (BMC/BIOS/RAID Card/NIC/Drive/HBA Card/MB CPLD/BP CPLD/PSU)<br>• Batch firmware configuration (BMC/BIOS)<br>• Batch RAID configuration and OS deployment for servers<br>• Secure and quick drive data erasing<br>• CPU and memory stress test<br>• Automatic firmware baseline management<br>• BMC and BIOS snapshot management<br>• Repositories for update files |

White Paper at 89-90.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Storage Information Display — Displays RAID logical array information and drive information, and supports remote RAID creation for improved deployment efficiency.<br>White Paper at 87. |
| 8. The computing system of claim 7, comprising a memory accessible to the processor and the processor and the remote management controller. | The KR2280V2 has a processor compris[ing] a memory accessible to the processor and the remote management controller. *See, e.g.*;<br>**10 System Management**<br>**10.1 Intelligent Management System ISBMC**<br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br>ISBMC supports:<br>• IPMI 2.0<br>• Redfish 1.13<br>• SNMP v1/v2c/v3<br>• HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>• remote virtual media<br>• login via web browsers<br>• intelligent fault diagnosis<br>White Paper at 85. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Table 10-1 ISBMC Features<br><br>\| Feature \| Description \|<br>\| Management Interface \| Supports extensive remote management interfaces for various server O&M scenarios. The supported interfaces include: • IPMI • SSH CLI • SNMP • HTTPS • Web GUI • Redfish • RESTful • DCMI • Syslog \|<br><br>White Paper at 85. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | (table reproduced below) White Paper at 86. |

| Feature | Description |
| --- | --- |
| Accurate and Intelligent Fault Location | IDL, a fault diagnosis system, offers accurate and comprehensive hardware fault location capabilities, and outputs detailed fault causes and handling suggestions. |
| Alert Management | Supports rich automatic remote alert capabilities, including proactive alerting mechanisms such as SNMP Trap (v1/v2/v3), email alerts and syslog remote alerts to ensure 24 × 7 reliability. |
| Remote Console KVM | Supports HTML5- and Java-based remote console to remotely control and operate the monitor/mouse/keyboard of the server, providing highly available remote management capabilities without on-site operation. |
| Virtual Network Console (VNC) | Supports mainstream third-party VNC clients without relying on Java, improving management flexibility. |
| Remote Virtual Media | Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks. |
| Web GUI | Supports the visual management interface developed by us, displaying abundant information of the server and components, and offers easy-to-use Web GUIs. |

White Paper at 86.

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<table>
<tr><th>Feature</th><th>Description</th></tr>
<tr><td></td><td>ensure that the fan operates at safe speeds to avoid system overheating.<br>• Supports self-diagnosis of processors, memory modules, and storage devices of ISBMC, and automatically cleans the workload to restore to normal when the device usage rate is too high.</td></tr>
<tr><td>Power Control</td><td>Supports virtual power buttons for power on/off, power cycle and reset.</td></tr>
<tr><td>UID LED</td><td>Supports remote lighting of the UID LED for locating the server in the server room.</td></tr>
<tr><td>Secure Firmware Update</td><td>• Supports firmware update based on secure digital signatures, and mismatch prevention mechanism for firmware from different manufacturers and firmware for different models.<br>• Supports firmware update of BMC/BIOS/CPLD/PSU.</td></tr>
<tr><td>Serial Port Redirection</td><td>Supports remote redirection of the system serial port, BMC serial port and other serial ports, and directs the server-side serial port output to the local administrator via the network for server debugging.</td></tr>
<tr><td>Storage Information Display</td><td>Displays RAID logical array information and drive information, and supports remote RAID creation for improved deployment efficiency.</td></tr>
</table>
White Paper at 87.
</td></tr>
</table>

## 2.2.3 SNMP

SNMP is a network management standard based on the TCP/IP family and a standard protocol for managing nodes (such as servers, workstations, routers, and switches) on IP networks. Network administrators can learn about network problems by receiving notifications and alarm event reports from network nodes via SNMP.

A remote agent can access BMC via SNMP to get network information, user information, and server information (including temperature, voltage and fan speed), configure BMC parameters and manage servers via SNMP.

- SNMP Get/Set/Trap are supported.
- SNMP V1/V2C/V3 are supported.
- SNMP V3 supports the authentication algorithm MD5 or SHA. The encryption algorithm is DES or AES.
- SNMP enables users to query system health status, sensor status, hardware status, and device asset information.
- SNMP Set can be used to configure most BMC parameters.
- BMC sends alarms via SNMP Trap to the remote Trap receiver.

Figure 2-2 How SNMP Works




BMC User Manual at 13.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | • SNMP<br><br>BMC supports SNMP SET/GET. The SNMP v3 with the authentication algorithm of SHA and encryption algorithm of AES is recommended. BMC also supports SNMP Trap. Users can enable the Trap receiver and set the Trap destination IP address on the BMC Web GUI, and BMC will automatically send an event it detects to the Trap receiver. See 3.6.7 SNMP Trap Settings for details.<br><br>• VNC<br><br>It is recommended to enable KVM encryption in remote session settings. See 3.5.3 Media Redirection Settings for details.<br><br>• Virtual Media<br><br>Media Redirection allows users to present various media devices and images via clients or remotely, and connect them as virtual USB to the server where BMC is located. Virtual media supports security (authentication or encryption) settings. See 3.5.3 Media Redirection Settings for details.<br><br>BMC User Manual at 20. |

**Ex. D**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-6 Memory |




BMC User Manual at 33.

| | |
|---|---|
| | Parameters:<br><br>Table 3-5 Memory Overview<br><br>(see table below)<br><br>BMC User Manual at 33.<br><br>Table 3-6 Memory Details<br><br>(see table below)<br><br>BMC User Manual at 33-34. |

Parameters:

Table 3-5 Memory Overview

| Parameter | Description |
|---|---|
| Number of Slot | The total number of slots, which is the number of memory modules at maximum configuration. |
| Number of Present | The number of memory modules that are present. |
| Total Size (GB) | The total memory capacity (GB). |

BMC User Manual at 33.

Table 3-6 Memory Details

| Parameter | Description |
|---|---|
| Location | Indicated with CPUx_CyDz, where x represents the CPU No., y the channel No., and z the DIMM position. |
| Present | The memory status:<br>● Present<br>● Absent |
| Size (GB) | The memory capacity (GB). |
| Type | The memory type, such as DDR3 or DDR4. |
| Data Width (Bit) | The memory bit width. |
| Maximum Frequency (MHz) | The maximum memory frequency. |
| Current Frequency (MHz) | The current memory frequency. |
| Technology | The memory technology, such as synchronous. |
| Manufacturer | The memory manufacturer. |
| Part Number | The memory part number. |
| SN | The memory serial number. |
| Minimum Voltage (mV) | The minimum memory voltage. |
| Rank | The memory rank value. |

BMC User Manual at 33-34.

**Ex. D**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.4 Storage**<br>Description:<br>The server storage subsystem consists of expansion drives controlled by RAID or SAS controllers. BMC physically interacts with the RAID and SAS controllers through $I^2C$ to obtain information on controllers, drives, and arrays, and to configure RAID.<br>The following shows how BMC accesses the RAID/SAS controller:<br>Figure 3-15 BMC Accessing RAID/SAS Controller<br><br><br>On the **Storage** page, you can view the controller of the current storage device and configure RAID.<br>BMC User Manual at 44-45. |

Ex. D
**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Screen description: |

Screen description:

In the navigation pane, select **Storage** > **View** to open the page as shown below, where you can view the details of controllers, logical disks, and physical disks.

Figure 3-16 Storage View




| | | | |
|---|---|---|---|
| CtrlID | 0 | CtrlName | MT0801M6E (0) |
| SerialNum | SAM927EL0018A01 | FWVersion | 03.01.02.042 |
| PCIVendorID | Adaptec | PCIDeviceID | 0x28f |
| PCISubVendorID | 0x1bd4 | PCISubDeviceID | 0x52 |
| ROCTemp(Celsius) | 45 | Mode | Mixed |
| WWN | 56C92BF000510A42 | HardwareRevision | B |
| CacheSize(MB) | 0 | TotalMemorySize(MB) | 256 |
| VendorType | MSCC | HealthStatus | Health OK |
| Backup Battery Unit Type | No Backup Power | Backup Battery Unit Status | No present |
| LD Optimal Count | 2 | PD Optimal Count | 8 |

BMC User Manual at 45-46.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | In the navigation pane, select **Storage** > **Configure** to open the pages shown in Figure 3-17, Figure 3-18, and Figure 3-19.<br><br>Figure 3-17 Configure - Controller<br><br><br><br>BMC User Manual at 46. |

| | |
|---|---|
| | Figure 3-18 Configure - Logical Disk  |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | BMC User Manual at 47.<br><br>Figure 3-19 Configure - Physical Disk<br><br><br><br><br>BMC User Manual at 48. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Table 3-19 Storage<br><br>(table below)<br><br>BMC User Manual at 48-49. |

Table 3-19 Storage

| Parameter | Description |
|---|---|
| Controller | |
| Controller | The name of the controller. |
| Copy back | Enabled by default. |
| SMART ERROR copy back | Enables or disables copyback on SMART error. Disabled by default. |
| Personality Mode | • RAID mode.<br>• JBOD mode. |
| Logical Disk | |
| Create Virtual Driver | Write the virtual disk name, set the RAID level, span depth, strip size, access policy, read policy, write policy, I/O policy, cache policy, init state, select physical disk, and then click **Save**. |
| Other Actions | • Locate LogicalDrive<br>• Stop LocateLogicalDrive<br>• Fast Initialization<br>• Slow/Full Initialization<br>• Stop initialization<br>• Delete logicalDrive |

BMC User Manual at 48-49.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5 Remote Control**<br><br>**3.5.1 Console Redirection**<br><br>Description:<br><br>Remote Control redirects the console of the server system to users' PC through BMC. When a user logs in to BMC and enables H5Viewer or JViewer Remote Control, the server screen will appear in the application. Then, the user can control the server with the keyboard and mouse of the PC.<br><br>Figure 3-20 Console Redirection<br><br><br><br>BMC User Manual at 50. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.1 RAID Functions**<br><br>RAID is the abbreviation of "Redundant Array of Independent Disk". Simply put, RAID is a technology that combines multiple independent hard disks (physical hard disks) in different ways to form a group of hard disks (logical hard disks), thus providing higher storage performance than a single hard disk and providing data backup. Depending on the different combinations of disk displays, RAID can be classified into different RAID levels. With data backup, users can restore corrupted data from the backup to ensure data security. In addition, users can manage the drive group just like a single drive, and can also partition or format it. In brief, operations on a RAID array are the same as those on a single drive. The only difference lies in that a RAID array delivers a higher storage speed and enables automatic data redundancy backup.<br><br>RAID supports:<br>• Automatic detection of failed drives<br>• Rebuilding of data in bad sectors<br>• Drive backup<br>• Hot-swap drives<br>• Drive capacity expansion<br><br>RAID Card Configuration Manual at 1. |
| [9.pre] One or more tangible, machine-readable media, that store machine-readable instructions executable by one or more processors to perform a method for configuring a storage array, the tangible, machine-readable media comprising: | The KR2280V2 has one or more tangible, machine-readable media, that store machine-readable instructions executable by one or more processors to perform a method for configuring a storage array. *See, e.g.*; |

**Ex. D**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram   |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | White Paper, at 9.<br><br>Figure 3-15 BMC Accessing RAID/SAS Controller<br><br>BMC User Manual, at 45 (where the red box shows a first example of an “array controller” and the blue box shows a second example of an “array controller”).<br><br>**3.1 Test Preparations**<br><br>When users set **Boot Mode** under **CSM Configuration** in the BIOS to **Legacy Mode** or **UEFI Mode**, the management screens are displayed as follows. After configuration, press <F10> to save and exit.<br><br>Users must restart the server and re-enter the configuration screen every time before performing a configuration for PM8204 referred to in this manual. In case of a need to monitor the RAID status or obtain configuration information while the operating system is running, apply **ARCCONF** Command Line Utility in the operating system.<br><br>RAID Card Configuration Manual, at 15. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | 2. During the server restart, when the prompt **Press <Ctrl><A> for Microsemi SAS/SATA Configuration Utility!** appears, press <Ctrl> and <A> to enter the **PM8204 BIOS Configuration Utility** screen, as shown below.<br>Figure 3-5 Entering Configuration Utility Screen<br><br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The CU screen of PM8204 series controller card is shown below.<br><br>Figure 3-6 PM8204 CU Screen<br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Configure Controller Settings: To configure RAID card properties and the power save mode, and clear configurations.<br><br>Figure 3-8 Configuring Controller Settings<br><br>RAID Card Configuration Manual, at 19.<br><br>Array Configuration: To create/delete RAID arrays and configure RAID array properties. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-9 Array Configuration<br><br><br>Card Configuration Manual, at 19-20. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Disk Utilities: To view the current disk list and perform operations on specific disks, such as lighting disk LEDs, formatting and verifying data.<br><br>Figure 3-10 Disk Utilities<br><br><br><br>RAID Card Configuration Manual, at 20. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.3.1 Creating a RAID 0 Array**<br><br>Procedures:<br><br>1. Back up the drive data and log in to CU screen. See "Logging in to the CU Screen" for specific operations.<br><br>2. Select member drives.<br><br>a. Select **Array Configuration** and press <Enter> to enter the Array configuration screen, as shown below.<br><br>Figure 3-13 Array Configuration Screen<br><br>RAID Card Configuration Manual, at 22.<br><br>b. Select **Create Array** and press <Enter> to view the list of drives. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 3-14 Selecting Create Array<br><br>RAID Card Configuration Manual, at 22-23. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | c. Select the drives to be added to the array in **Select drives to create Array** area and press the space key or <Insert>. The selected drives will be displayed in **Selected Drives** area.<br>Figure 3-15 Adding Drives to the Array<br><br>RAID Card Configuration Manual, at 23.<br>3. Configure array properties.<br>a. Press <Enter> to enter the array configuration screen, as shown below. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-16 Array Configuration Screen<br><br><br>RAID Card Configuration Manual, at 23-24. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | b. Set **RAID Level** to **RAID 0**.<br>c. Configure the array parameters as described in Table 3-1.<br>d. Select **Done** and press <Enter>.<br>Figure 3-17 Successful Creation<br><br><br>RAID Card Configuration Manual, at 25. |

Ex. D

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 4-1 System Logical Diagram<br><br> |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | White Paper, at 9 (where the red box shows one way to construe "processor" and the blue box shows an alternative way to construe "processor"). |
| [9.a] machine-readable instructions that, when executed by an array controller, cause the array controller to generate information corresponding to a menu of user options and send the information to a host processor, and | The KR2280V2 has machine-readable instructions that, when executed by an array controller, cause the array controller to generate information corresponding to a menu of user options and send the information to a host processor. *See, e.g.*;<br>Figure 3-15 BMC Accessing RAID/SAS Controller<br><br><br>BMC User Manual, at 45 (where the red box shows one example of an "array controller" and the blue box shows a second example of an "array controller"). |

Ex. D

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram  |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>White Paper, at 9 (where the red box shows one example of a “processor” and the blue box shows a second example of a “processor”).<br><br>3.4 Storage<br><br>Description:<br><br>The server storage subsystem consists of expansion drives controlled by RAID or SAS controllers. BMC physically interacts with the RAID and SAS controllers through I²C to obtain information on controllers, drives, and arrays, and to configure RAID.<br><br>BMC User Manual, at 44.<br><br>5.5.4 RAID Controller Cards<br><br>The RAID controller card provides functions such as RAID configuration, RAID level migration, and drive roaming. For specific RAID controller card options, consult your local sales representative or refer to 7.2 Hardware Compatibility.<br><br>White Paper, at 46.<br><br>7.2.4 SAS/RAID Controller Card Specifications<br><br>Table 7-8 SAS/RAID Controller Card Specifications<br><br>
<table>
<tr><th>Type</th><th>Description</th></tr>
<tr><td rowspan="2">SAS Controller Card</td><td>SAS Controller Card_PM8222_PM8222_8_SAS3_PCIE</td></tr>
<tr><td>SAS Controller Card_PM8222_SmartHBA_8_SAS3_PCIE3</td></tr>
<tr><td rowspan="4">RAID Controller Card</td><td>RAID Controller Card_PM8204_RA_8_2GB_SAS3_PCIE3</td></tr>
<tr><td>RAID Controller Card_PM8204_RA_8_4GB_SAS3_PCIE3</td></tr>
<tr><td>RAID Controller Card_MT0804M6R_Mezz Card</td></tr>
<tr><td>RAID Controller Card_MT0808M6R_Mezz Card</td></tr>
</table>
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | White Paper, at 73.<br><br>Because the menu and the information are displayed for the user on a display and because the host processor is involved in controlling the display, the information must be sent to the host processor.<br><br>2. During the server restart, when the prompt **Press <Ctrl><A> for Microsemi SAS/SATA Configuration Utility!** appears, press <Ctrl> and <A> to enter the **PM8204 BIOS Configuration Utility** screen, as shown below.<br><br>Figure 3-5 Entering Configuration Utility Screen<br><br><br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The CU screen of PM8204 series controller card is shown below.<br><br>Figure 3-6 PM8204 CU Screen<br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Controller Details: To view property and status information of RAID cards.<br><br>Figure 3-7 Controller Information<br><br>RAID Card Configuration Manual, at 19. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
Configure Controller Settings: To configure RAID card properties and the power save mode, and clear configurations.

Figure 3-8 Configuring Controller Settings




RAID Card Configuration Manual, at 19.

Array Configuration: To create/delete RAID arrays and configure RAID array properties.
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-9 Array Configuration   Card Configuration Manual, at 19-20. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Disk Utilities: To view the current disk list and perform operations on specific disks, such as lighting disk LEDs, formatting and verifying data.<br><br>Figure 3-10 Disk Utilities<br><br><br><br>RAID Card Configuration Manual, at 20. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.3.1 Creating a RAID 0 Array**<br>Procedures:<br>1. Back up the drive data and log in to CU screen. See "Logging in to the CU Screen" for specific operations.<br>2. Select member drives.<br>a. Select **Array Configuration** and press <Enter> to enter the Array configuration screen, as shown below.<br>Figure 3-13 Array Configuration Screen<br><br>RAID Card Configuration Manual, at 22.<br>b. Select **Create Array** and press <Enter> to view the list of drives. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-14 Selecting Create Array<br><br><br>RAID Card Configuration Manual, at 22-23. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | c. Select the drives to be added to the array in **Select drives to create Array** area and press the space key or <Insert>. The selected drives will be displayed in **Selected Drives** area.<br><br>Figure 3-15 Adding Drives to the Array<br><br><br><br><br>RAID Card Configuration Manual, at 23.<br><br>3. Configure array properties.<br><br>a. Press <Enter> to enter the array configuration screen, as shown below. |

Ex. D

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 3-16 Array Configuration Screen<br><br><br>RAID Card Configuration Manual, at 23-24. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | b. Set **RAID Level** to **RAID 0**.<br>c. Configure the array parameters as described in Table 3-1.<br>d. Select **Done** and press <Enter>.<br>Figure 3-17 Successful Creation<br><br><br>RAID Card Configuration Manual, at 25.<br>• The DC-SCM board integrates an AST2600 management chip and supports a VGA port, a BMC management network port, a serial port, a TF card slot, and other connectors.<br>White Paper, at 10. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| [9.b] machine-readable instructions that, when executed by the host processor, cause the host processor to receive key stroke information from a keyboard and send the key stroke information to the array controller. | The KR2280V2 has machine-readable instructions that, when executed by the host processor, cause the host processor to receive key stroke information from a keyboard and send the key stroke information to the array controller. *See, e.g.*;<br><br>**2.3.3.2 User Management**<br><br>BMC implements the role-based detail management of local users. System privileges are divided into 9 types: User Configuration, General Configuration, Power Control, Remote Media, Remote KVM, Security Configuration, Debug Diagnose, Query Function, and Itself Configuration. The "Administrator", "Operator" and "User" roles are set by default, whose privileges cannot be configured or modified. There are also 4 custom role groups (OEM1, OEM2, OEM3 and OEM4) available. The system administrator can assign privileges flexibly to a custom role according to business maintenance requirements.<br>BMC User Manual at 17. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | **3.5 Remote Control**<br>**3.5.1 Console Redirection**<br>Description:<br>Remote Control redirects the console of the server system to users' PC through BMC. When a user logs in to BMC and enables H5Viewer or JViewer Remote Control, the server screen will appear in the application. Then, the user can control the server with the keyboard and mouse of the PC.<br>Figure 3-20 Console Redirection<br><br>BMC User Manual at 50. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5.1.1 H5Viewer**<br><br>Description:<br><br>With the H5Viewer Integrated Remote Console, you can access and manage a server remotely, install or repair the operating system, and install drivers on the server.<br><br>● You can use the keyboard and mouse of the local PC to remotely manage the server on a real-time basis.<br><br>BMC User Manual at 51.<br><br>Keyboard \| Keyboard Layout English (United States) German Japan \| Selects the keyboard type of the client.<br><br>BMC User Manual at 52.<br><br>**3.5.1.2 JViewer**<br><br>Description:<br><br>With the JViewer Integrated Remote Console, you can access and manage a server remotely, install or repair the operating system, and install drivers on the server.<br><br>● You can use the keyboard and mouse of the local PC to remotely manage the server on a real-time basis.<br><br>BMC User Manual at 56. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>Table 3-27 Media Redirection<br><table><tr><th>Parameter</th><th>Description</th></tr><tr><td>General Settings</td><td>Sets remote media support, including CDs/DVDs and drives.</td></tr><tr><td>VMedia Instance Settings</td><td>Sets the number of supported device instances, including CD/DVD instances, hard disk instances, remote KVM CD/DVD instances, and remote KVM hard disk instances. Sets the media encryption and power save mode.</td></tr><tr><td>Remote Session</td><td>Sets the KVM client type, keyboard language, and server monitoring.</td></tr><tr><td>Active Redirections</td><td>Displays the list of redirecting media.</td></tr></table>BMC User Manual at 64.</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | 2. During the server restart, when the prompt **Press <Ctrl><A> for Microsemi SAS/SATA Configuration Utility!** appears, press <Ctrl> and <A> to enter the **PM8204 BIOS Configuration Utility** screen, as shown below.<br><br>Figure 3-5 Entering Configuration Utility Screen<br><br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The CU screen of PM8204 series controller card is shown below.<br><br>Figure 3-6 PM8204 CU Screen<br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Controller Details: To view property and status information of RAID cards.<br><br>Figure 3-7 Controller Information<br><br><br>RAID Card Configuration Manual, at 19. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Configure Controller Settings: To configure RAID card properties and the power save mode, and clear configurations.<br><br>Figure 3-8 Configuring Controller Settings<br><br>RAID Card Configuration Manual, at 19.<br><br>Array Configuration: To create/delete RAID arrays and configure RAID array properties. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-9 Array Configuration<br><br>Card Configuration Manual, at 19-20. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
Disk Utilities: To view the current disk list and perform operations on specific disks, such as lighting disk LEDs, formatting and verifying data.

Figure 3-10 Disk Utilities




RAID Card Configuration Manual, at 20.
</td></tr>
</table>

Ex. D

Infringement Claim Chart for U.S. Patent No. 8,335,891

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

## 3.3.1 Creating a RAID 0 Array

Procedures:

1. Back up the drive data and log in to CU screen. See "Logging in to the CU Screen" for specific operations.
2. Select member drives.
   a. Select **Array Configuration** and press <Enter> to enter the Array configuration screen, as shown below.

Figure 3-13 Array Configuration Screen




RAID Card Configuration Manual, at 22.

   b. Select **Create Array** and press <Enter> to view the list of drives.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-14 Selecting Create Array   RAID Card Configuration Manual, at 22-23. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |

c. Select the drives to be added to the array in **Select drives to create Array** area and press the space key or <Insert>. The selected drives will be displayed in **Selected Drives** area.

Figure 3-15 Adding Drives to the Array




RAID Card Configuration Manual, at 23.

3. Configure array properties.

a. Press <Enter> to enter the array configuration screen, as shown below.

**Ex. D**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

Figure 3-16 Array Configuration Screen




RAID Card Configuration Manual, at 23-24.

</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | b. Set **RAID Level** to **RAID 0**.<br>c. Configure the array parameters as described in Table 3-1.<br>d. Select **Done** and press <Enter>.<br>Figure 3-17 Successful Creation<br><br><br>RAID Card Configuration Manual, at 25. |
| 10. The tangible, machine-readable media of claim 9, comprising machine-readable instructions that, when executed by the array controller, cause the array controller to | The KR2280V2 has machine-readable instructions that, when executed by the array controller, cause the array controller to perform an array configuration task corresponding to the keystroke information received from the host processor. *See, e.g.*;<br><br>*See, e.g.*: claim limitation 1.b., claim limitation 9.b. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| perform an array configuration task corresponding to the keystroke information received from the host processor. | 2. During the server restart, when the prompt **Press <Ctrl><A> for Microsemi SAS/SATA Configuration Utility!** appears, press <Ctrl> and <A> to enter the **PM8204 BIOS Configuration Utility** screen, as shown below.<br>Figure 3-5 Entering Configuration Utility Screen<br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The CU screen of PM8204 series controller card is shown below.<br><br>Figure 3-6 PM8204 CU Screen<br><br><br>RAID Card Configuration Manual, at 18. |

**Ex. D**

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Controller Details: To view property and status information of RAID cards.<br><br>Figure 3-7 Controller Information<br><br><br>RAID Card Configuration Manual, at 19. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Configure Controller Settings: To configure RAID card properties and the power save mode, and clear configurations.<br><br>Figure 3-8 Configuring Controller Settings<br><br><br>RAID Card Configuration Manual, at 19.<br><br>Array Configuration: To create/delete RAID arrays and configure RAID array properties. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 3-9 Array Configuration<br><br><br>Card Configuration Manual, at 19-20. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

Disk Utilities: To view the current disk list and perform operations on specific disks, such as lighting disk LEDs, formatting and verifying data.

Figure 3-10 Disk Utilities




RAID Card Configuration Manual, at 20.
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.3.1 Creating a RAID 0 Array**<br>Procedures:<br>1. Back up the drive data and log in to CU screen. See "Logging in to the CU Screen" for specific operations.<br>2. Select member drives.<br>a. Select **Array Configuration** and press <Enter> to enter the Array configuration screen, as shown below.<br>Figure 3-13 Array Configuration Screen<br><br><br>RAID Card Configuration Manual, at 22.<br>b. Select **Create Array** and press <Enter> to view the list of drives. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-14 Selecting Create Array<br><br>RAID Card Configuration Manual, at 22-23. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | c. Select the drives to be added to the array in **Select drives to create Array** area and press the space key or <Insert>. The selected drives will be displayed in **Selected Drives** area.<br><br>Figure 3-15 Adding Drives to the Array<br><br>RAID Card Configuration Manual, at 23.<br><br>3. Configure array properties.<br><br>a. Press <Enter> to enter the array configuration screen, as shown below. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-16 Array Configuration Screen<br><br>RAID Card Configuration Manual, at 23-24. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | b. Set **RAID Level** to **RAID 0**.<br>c. Configure the array parameters as described in Table 3-1.<br>d. Select **Done** and press <Enter>.<br>Figure 3-17 Successful Creation<br><br>RAID Card Configuration Manual, at 25. |
| 11. The tangible, machine-readable media of claim 9, comprising machine-readable instructions that, when executed by the array controller cause the array controller to save a new | The KR2280V2 has machine-readable instructions that, when executed by the array controller cause the array controller to save a new configuration setting of the storage array. *See, e.g.*;<br><br>*See, e.g.*: claim limitations 1.b. and 9.b. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| configuration setting of the storage array. | 2. During the server restart, when the prompt **Press <Ctrl><A> for Microsemi SAS/SATA Configuration Utility!** appears, press <Ctrl> and <A> to enter the **PM8204 BIOS Configuration Utility** screen, as shown below.<br>Figure 3-5 Entering Configuration Utility Screen<br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The CU screen of PM8204 series controller card is shown below.<br><br>Figure 3-6 PM8204 CU Screen<br><br>RAID Card Configuration Manual, at 18. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Controller Details: To view property and status information of RAID cards.<br><br>Figure 3-7 Controller Information<br><br><br><br>RAID Card Configuration Manual, at 19. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Configure Controller Settings: To configure RAID card properties and the power save mode, and clear configurations.<br><br>Figure 3-8 Configuring Controller Settings<br><br><br><br>RAID Card Configuration Manual, at 19.<br><br>Array Configuration: To create/delete RAID arrays and configure RAID array properties. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-9 Array Configuration<br><br>Card Configuration Manual, at 19-20. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Disk Utilities: To view the current disk list and perform operations on specific disks, such as lighting disk LEDs, formatting and verifying data.<br><br>Figure 3-10 Disk Utilities<br><br><br><br>RAID Card Configuration Manual, at 20. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.3.1 Creating a RAID 0 Array**<br>Procedures:<br>1. Back up the drive data and log in to CU screen. See "Logging in to the CU Screen" for specific operations.<br>2. Select member drives.<br>a. Select **Array Configuration** and press <Enter> to enter the Array configuration screen, as shown below.<br>Figure 3-13 Array Configuration Screen<br><br><br>RAID Card Configuration Manual, at 22.<br>b. Select **Create Array** and press <Enter> to view the list of drives. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-14 Selecting Create Array<br><br><br>RAID Card Configuration Manual, at 22-23. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | c. Select the drives to be added to the array in **Select drives to create Array** area and press the space key or <Insert>. The selected drives will be displayed in **Selected Drives** area.<br>Figure 3-15 Adding Drives to the Array<br><br><br>RAID Card Configuration Manual, at 23.<br>3. Configure array properties.<br>a. Press <Enter> to enter the array configuration screen, as shown below. |

Ex. D
**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | Figure 3-16 Array Configuration Screen<br><br><br>RAID Card Configuration Manual, at 23-24. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | b. Set **RAID Level** to **RAID 0**.<br>c. Configure the array parameters as described in Table 3-1.<br>d. Select **Done** and press <Enter>.<br>Figure 3-17 Successful Creation<br><br>RAID Card Configuration Manual, at 25. |
| 12. The tangible, machine-readable media of claim 9, comprising machine-readable instructions that, when executed by the host processor cause the host processor to send the | The KR2280V2 has machine-readable instructions that, when executed by the host processor cause the host processor to send the information to a monitor. *See, e.g.*; |

Ex. D

**Infringement Claim Chart for U.S. Patent No. 8,335,891**

| Claim Language | KR2280V2 Infringement |
|---|---|
| information to a monitor. | Figure 4-1 System Logical Diagram   |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | White Paper, at 9. |

# 1. Port Description

Table 5-2 Front Panel Port Description

| Feature | Type | Quantity | Description |
|---|---|---|---|
| VGA Port | DB15 | 1 | Enables you to connect a display terminal, for example, a monitor or KVM, to the system. |

White Paper, at 19.

## 2. Port Description

Table 5-4 Rear Panel Port Description

| Feature | Type | Quantity | Description |
|---|---|---|---|
| System/BMC Serial Port | Micro USB | 1 | • Enables you to capture system and BMC logs and debug the BMC.<br>• Enables you to print system logs<br>Note:<br>It is a micro USB serial port with a default baud rate of 115,200 bit/s. |
| USB 3.0 Port | USB 3.0 | 2 | Enables you to connect a USB 3.0 device to the system.<br>Important:<br>• When using an external USB device, the current supported by the USB port is no more than 0.9 A.<br>• Make sure that the USB device is in good condition or it may cause the server to work abnormally. |
| BMC Management Network Port | RJ45 | 1 | ISBMC management network port, used to manage the server.<br>Note: |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | (table continued)<br>\| \| \| \| It is a Gigabit Ethernet port that supports 100 Mbps and 1,000 Mbps auto-negotiation. \|<br>\| VGA Port \| DB15 \| 1 \| Enables you to connect a display terminal, for example, a monitor or KVM, to the system. \|<br>\| PSU Socket \| N/A \| 2 \| Connected through a power cord. Users can select the PSUs as needed. Note: Make sure that the total rated power of every PSU is greater than that of the server. \|<br><br>White Paper, at 26-27.<br><br>\| Display \| Integrated VGA with a video memory of 64 MB and a maximum 16M color resolution of 1,920 × 1,200 at 60 Hz. Notes: • The integrated VGA can support a maximum resolution of 1,920 × 1,200 only when the video driver matching the OS version is installed; otherwise only the default resolution of the OS is supported. • When the front and rear VGA ports are both connected to monitors, only the monitor connected to the front VGA port works. \|<br><br>White Paper, at 66.<br><br>\| Remote Console KVM \| Supports HTML5- and Java-based remote console to remotely control and operate the monitor/mouse/keyboard of the server, providing highly available remote management capabilities without on-site operation. \|<br><br>White Paper, at 86. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Monitor: • Display of real-time alerts, history alerts, blocked alerts and events • Fault prediction of drives and memories • Custom inspection plan and inspection result management • Notification record viewing • Intelligent fault diagnosis and analysis, automatic fault reporting and repair ticket viewing • Trap management and Redfish management • Management of monitoring rules, such as alert rules, notification rules, blocking rules, alert noise reduction rules, compression rules and fault reporting rules, and redefinition of the above rules.<br><br>White Paper, at 89. |

**Exhibit E**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

Defendants have infringed and are infringing claims 1-30 of U.S. Patent No. 8,108,508 ("the '508 Patent") by making, using, selling, and/or offering for sale the '508 Accused Products (defined below). The claim chart contained below details infringement based on the exemplary Aivres or Kaytus KR2280V2, which is representative of the '508 Accused Products. Defendants' infringement is evidenced at least from the following documents and sources:

| Document | Shorthand |
|---|---|
| White Paper for Kaytus KR2280V2 Series Servers; Powered by Intel Processors; For KR2280-X2-A0-R0-00, Document Version V1.0, Release Date March 9, 2023 | KR2280V2 White Paper |
| BMC User Manual for Kaytus V2 Series Servers; Powered by AMD Processors, Document Version V1.0, Release Date November 01, 2023 | KR2280V2 BMC User Manual |
| AST2600 Integrated Remote Management Processor A3 Datasheet; ASPEED Technology Inc., Document Version 1.2, June 2, 2022. | AST2600 Datasheet |
| White Paper for Infrastructure Manager InManage; Document Version V7.2.0, December 30, 2023. | InManage White Paper |

The term "'508 Accused Products" refers to those products identified below; any other products made, used, sold, and/or offered for sale by Defendants that use the same or similar BMC system as any of the products identified below; any other products made, used, sold, and/or offered for sale by Defendants that contain or are used in conjunction with InManage software; and any other products made, used, sold, and/or offered for sale by Defendants that use the same or similar server management software as any of the products identified below (including but not limited to the onboard management software used in any of the products identified below or InManage software).

| Aivres and/or Kaytus Product Number | IEIT Product Number | Inspur Product Number |
|---|---|---|
| KR1180V2 | NF3180G7 | NF3180A7 |
| KR1270V2 | NF5170G7 | NF5170M7 |
| KR1280V2 | NF5180G7 | NF5180A7/NF5180M7 |
| KR2180V2 | NF3280G7 | NF3280A7 |
| KR2266V2 | NF5266G7 | NF5266M7 |
| KR2280V2 | NF5280G7 | NF5280A7/NF5280M7 |
| KR2460V2 | NF8260G7 | NF8260M7 |
| KR4266V2 | N/A | NF5466M7 |
| KR4268V2 | NF5468G7 | NF5468A7/ NF5468M7 |
| KR4276V2 | NF5476G7 | N/A |
| KR4480V2 | NF8480G7 | NF8480M7 |
| KR6288V2 | NF5688G7 | NF5688A7/NF5688M7 |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Aivres and/or Kaytus Product Number | IEIT Product Number | Inspur Product Number |
|---|---|---|
| KR6298V2 | NF5698G7 | NF5698M7 |
| KR6880V2 | TS860G7 | TS860M7 |
| KR4268V1 | NF5468A5 | NF5468A5 |
| K24V2 | i24G7 | i24A7/i24M7 |
| KT3020V2 | NP3020G7 | NP3020M7 |
| KE2260V2 | NE5260G7 | NE5260M7 |

For the sake of clarity, the ’508 Accused Products include, but are not limited to, the products identified by the following SKUs: (a) 1U 2-Socket Compute Servers KR1280-X2-A0-R0-00, NF5180-M7-A0-R0-00, NF5180-M7-A0-R0-00, KR1280-X2-A0-F0-00, NF5180-M7-A0-F0-00, NF5180-M7-A0-F0-00, KR1280-E2-A0-R0-00, NF5180-A7-A0-R0-00, NF5180-A7-A0-R0-00, KR1280-X2-C0-R0-00, NF5180-M7-C0-R0-00, NF5180-M7-C0-R0-00; (b) 2U 4-Socket Cloud-Optimized Servers KR2460-X2-A0-F0-00, NF8260-M7-A0-F0-00, NF8260-M7-A0-F0-00, KR2460-X2-A0-R0-00, NF8260-M7-A0-R0-00, NF8260-M7-A0-R0-00; (c) 4U 4-Socket High Performance Servers KR4480-X2-A0-R0-00, NF8480-M7-A0-R0-00, and NF8480-M7-A0-R0-00; (d) 2U 2-Socket Compute Servers KR2280-X2-A0-R0-00, NF5280-M7-A0-R0-00, NF5280-M7-A0-R0-00, KR2280-E2-A0-R0-00, NF5280-A7-A0-R0-00, NF5280-A7-A0-R0-00; (e) 1U 2-Socket Rack Servers KR1270-X2-A0-R0-00, NF5170-M7-A0-R0-00, NF5170-M7-A0-R0-00; (f) 2U 2-Socket Storage Servers KR2266-X2-A0-R0-00, NF5266-M7-A0-R0-00, NF5266-M7-A0-R0-00; (g) 4U 2-Socket High-Density Storage Servers KR4266-X2-A0-R0-00, NF5466-M7-C0-R0-00, NF5466-M7-C0-R0-00, KR4266-X2-A0-R0-00, NF5466-M7-A0-R0-00, NF5466-M7-A0-R0-00; (h) 4U AI servers KR4268-E2-A0-R0-00, NF5468-A7-A0-R0-00, NF5468-A7-A0-R0-00, KR4268-X2-A0-F0-00, NF5468-M7-A0-F0-00, NF5468-M7-A0-F0-00, KR4268-X2-A0-R0-00, NF5468-M7-A0-R0-00, NF5468-M7-A0-R0-00; (i) 6U 8 GPU AI Servers KR6288-X2-A0-R0-00, NF5688 -M7-A0-R0-00, NF5688 -M7-A0-R0-00, KR6288-E2-A0-R0-00, NF5688 -A7-A0-R0-00, NF5688 -A7-A0-R0-00, KR6288-X2-C0-R0-00, NF5688 -M7-C0-R0-00, NF5688 -M7-C0-R0-00, KR6288-E2-C0-R0-00, NF5688 -A7-C0-R0-00, NF5688 -A7-C0-R0-00; (i) 2U 4-node high density servers K24-E2-A0-R0-00, i24-M7-A0-R0-00, i24 -M7-A0-R0-00, K24-E2-C0-R0-00, i24 -M7-C0-R0-00, i24 -M7-C0-R0-00, K24-X2-C0-R0-00, i24-A7-C0-R0-00, i24-A7-C0-R0-00, K24-X2-A0-R0-00, i24 -A7-A0-R0-00, i24-A7-A0-R0-00; and (j) 6U 8-OAM AI Servers KR6298-X2-A0-R0-00, NF5698-M7-A0-R0-00, NF5698-M7-A0-R0-00, KR6298-X2-C0-R0-00, NF5698 -M7-C0-R0-00, NF5698-M7-C0-R0-00.

Defendants directly infringe claims 1-30 of the ’508 Patent, literally and/or under the doctrine of equivalents, by making, using, selling, and/or offering for sale the ’508 Accused Products.

Defendants indirectly infringe claims 1-30 through their inducement of infringement and contributory infringement of those claims, where the direct infringers are customers of Defendants who use the ’508 Accused Products in the United States. Defendants had knowledge of infringement, as shown in section IV of the cover pleading submitted herewith. Defendants induce their customers to meet the claim limitations because they provide customers with instructions and guidance on how to use the ’508 Accused Products to perform the claim elements, including all the material cited herein. *See, e.g.*, KR2280V2 White Paper; KR2280V2 BMC User Manual; InManage White Paper. Furthermore, Defendants supply components to customers that result in Defendants contributorily infringing the claims. For example, the components of the ’508 Accused Products described in the claim chart below are a material part of the claimed invention and have no substantial noninfringing use. *See, e.g.*, claim chart contained below.

To the extent that any claim element is not found to be literally embodied in a ’508 Accused Product, including but not limited to the KR2280V2, it nonetheless is met under the doctrine of equivalents because there are no substantial differences for each claim element, and the element in the ’508 Accused Product performs substantially the same function, in substantially the same way, to achieve substantially the same result.

Discovery and HPE’s investigation in this action are ongoing. For example, no discovery and/or source code has been produced. Accordingly, these infringement contentions are based on information currently available. HPE intends to rely on the entirety of Defendants’ corporate testimony, including any future testimony from witnesses, including at trial. Given the lack of source code productions, HPE also reserves the right to rely on reverse engineering to establish infringement of any current or later identified server or to establish representativeness of the ’508 Accused Products by a subset of the ’508 Accused Products. HPE intends to rely on Defendants’ forthcoming Interrogatory Responses and all supplements thereto in its ongoing analysis and reserves the right to supplement the above list of ’508 Accused Products and the chart below if there is any material change, correction, supplementation, or addition to any of the responses applicable to the ’508 Patent or the ’508 Accused Products. HPE thus reserves the right to move to supplement, modify, or amend these infringement contentions, including by amending or asserting new contentions, based on additional testing, documents, information, things, further analysis, or subsequent events in the case, such as rulings by the Court.

*Markman* proceedings in this action are likewise ongoing, and the Court has not issued a claim construction order. Although these infringement contentions rely on or otherwise embody particular constructions of terms or phrases in the asserted claims, HPE reserves the right to modify these contentions so that they differ from or even conflict with various positions put forth in this document to the extent that changes in facts or results of *Markman* proceedings require such modifications.

To the extent Defendants submit invalidity theories or claim constructions (either explicit or implicit) and/or identify additional limitations of the asserted claims that it contends are not practiced by the ’508 Accused Products, or should the Court adopt a construction other than those proposed by HPE or Defendants, HPE expressly reserves the right to rebut any such contention.

| Claim Language | KR2280V2 Infringement |
|---|---|
| [1.pre] A chip for incorporation within a network device connectable to a computer network, the network device including a host processor, the chip comprising: | To the extent the preamble is limiting, the KR2280V2 includes a chip for incorporation within a network device connectable to a computer network, the network device including a host processor, the chip comprising. *See, e.g.*: |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1 Product Overview**<br><br>The KR2280V2 Intel-based system is a high-end 2-socket rack server that features the 4th Gen Intel Xeon Scalable processors. It is specially designed for high-end IT applications such as cloud computing, big data and deep learning. The product maintains the consistent high quality and superior reliability, and brings innovation and breakthroughs in computing performance, scalability, configuration elasticity, and intelligent management. Hence it is well suited for a wide range of applications and can be widely used in various sectors.<br><br>KR2280V2 White Paper, at 1.<br><br>• The DC-SCM board integrates an AST2600 management chip and supports a VGA port, a BMC management network port, a serial port, a TF card slot, and other connectors.<br><br>KR2280V2 White Paper, at 10. |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 4-1 System Logical Diagram   KR2280V2 White Paper, at 9. |
| [1.a] a media access controller | The KR2280V2 has a media access controller connectable to the computer network, the media access controller providing the chip with access to the computer network independent of the host processor. *See, e.g.*: |

| Claim Language | KR2280V2 Infringement |
|---|---|
| connectable to the computer network, the media access controller providing the chip with access to the computer network independent of the host processor; | *See* 1[pre]<br><br>**2 BMC Overview**<br><br>**2.1 Introduction**<br><br>Baseboard Management Controller (BMC) is a versatile control unit for server management.<br><br>The BMC features include:<br>• IPMI 2.0 compliant with IPMI interfaces such as KCS, LANPLUS, and IPMB<br>• Management protocols such as IPMI 2.0, HTTPS, SNMP, and SMASH CLP<br>• Web GUI<br>• Redfish<br>• Management network port: Dedicated/NCSI<br>• Console redirection (KVM) and virtual media<br>• Serial Over LAN (SOL)<br>• Diagnostic logs: System Event Logs (SEL), audit logs, IDL and one-key collection logs<br><br>KR2280V2 BMC User Manual at 3. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

- The DC-SCM board integrates an AST2600 management chip and supports a VGA port, a BMC management network port, a serial port, a TF card slot, and other connectors.

KR2280V2 White Paper, at 10.




KR2280V2 White Paper, at 9.

| | | | |
|---|---|---|---|
| BMC Management Network Port | RJ45 | 1 | ISBMC management network port, used to manage the server.<br>Note: |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | (see below) |

| Feature | Type | Quantity | Description |
|---|---|---|---|
| | | | It is a Gigabit Ethernet port that supports 100 Mbps and 1,000 Mbps auto-negotiation. |

KR2280V2 White Paper, at 26-27.

# 3.11 BMC Settings

## 3.11.1 Network

### 3.11.1.1 Network Settings

Description:

On the **Network Setup** page, you can query and configure the BMC management network settings, including:

- NCSI mode
- The interface bound to the network and the binding mode
- Network IP Settings
- VLAN properties

Properties of network settings:

- BMC supports an LAN controller dedicated to BMC and an LAN controller shared by both BMC and OS.
- Maximum bandwidth: 1000 Mbps for dedicated NICs and 100 Mbps for shared NICs.
- The BMC network interfaces support IPv4 and IPv6. You can set an IP address via DHCP or manually.
- The MAC address is stored in EEPROM.
- VLAN is supported.

KR2280V2 BMC User Manual, at 105.

Ex. E

Infringement Claim Chart for U.S. Patent No. 8,108,508

| Claim Language | KR2280V2 Infringement |
|---|---|
| |  <br>AST2600 Datasheet, at 27. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | **1.3.25 10/100/1000 Mbps Fast Ethernet MAC**<br>• Integrate 4 MACs compliant with IEEE802.3 and IEEE802.3z specification<br>• Support 10/100/1000M bps transfer rate<br>• Support Reduced Media Independent Interface (RMII/NCSI x2) or Reduced Gigabit Media Independent Interface (RGMII x4)<br>• Support 2 NCSI interfaces up to 4 loads on 50 ohm impedance traces up to 20 inches in length<br>• Support total 4 interfaces: 2 RMII/RGMII interfaces and 2 RGMII/RGMII/NCSI interfaces<br>– The MAC#1 and MAC#2 RMII/RGMII interfaces can support 1.8V<br>– The MAC#3 and MAC#4 RMII/RGMII/NCSI interfaces can support 1.8V/3.3V and can't have separate voltage for both interfaces<br>• DMA engine for transmitting and receiving packets<br>• Integrated link list DMA engine for M-Bus access<br>• Support IEEE 802.1Q VLAN tag insertion and removal<br>AST2600 Datasheet, at 37. |
| [1.b] a host interface connectable to the host processor; and | The KR2280V2 has a host interface connectable to the host processor. *See, e.g.*: |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| |  <br>AST2600 Datasheet, at 27. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
1.3.35 LPC Bus Interface<br>
• Directly connected to APB bus interface<br>
• Maximum running frequency: 33MHz<br>
• Operation mode<br>
– Salve mode: designed for BMC functions (I/O read write cycles) and SBIOS boot (memory or firmware read write cycles)<br>
• Support Serial IRQ (reduce polling time)<br>
• Support port 80H/81H (programmable address) snooping registers with interrupt options and size 256 bytes (FIFO mode) or 64MB (DMA mode)<br>
• Support 2 virtual UART for Serial-over-Lan (SOL) application<br>
• Support up to 4 sets of KCS mode registers and 1 BT mode registers (IPMI 2.0 Complaint), or 3 sets of KCS mode registers and 1+1 BT mode registers<br>
• Support IPMI [SOL] serial port sharing<br>
<br>
AST2600 Datasheet, at 42.<br>
1.3.38 Super I/O Controller<br>
• Directly Connected to LPC bus controller & AHB Bus<br>
• Support 4 sets of 16550-compliant UART controllers with full flow control pins<br>
• Support port 80h/81h (programmable address) snooping registers with interrupt options and size 256 bytes (FIFO mode) or 64MB (DMA mode)<br>
• Support Port 80h/81h redirect to two GPIO Groups for LED indicator<br>
• Support Port 80h/81h redirect to Serial GPIO Port1 & Port2 for LED indicator<br>
• Support 7+8 general purpose registers for communication between the host and the BMC with interrupt capability
</td></tr>
</table>

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | • Support mailbox with 32 registers<br>• Support ACPI/PM logic<br>– ACPI Complaint<br>– SMI Support<br>– SCI Support<br>– SerIRQ Support<br>– S3# and S5# Support<br>– Programmable Wake-up Events<br>– Plug and Play Register Set<br>– Power Supply Control<br>– Power Button Control<br>– GPIO Support<br>AST2600 Datasheet, at 43-44.<br><br><br>KR2280V2 White Paper, at 9. |

**Ex. E**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| [1.c] an embedded processor coupled between the host interface and the media access controller; | The KR2280V2 has an embedded processor coupled between the host interface and the media access controller. *See, e.g.*:<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 includes a connection to communicate to both the host interface and the media access controller.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 communicates via a buses to both the host interface and the media access controller.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 can communicate to both the host interface and media access controller. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | <br>AST2600 Datasheet, at 27. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-20 Console Redirection<br><br><br>BMC User Manual, at 47. |
| [1.d] the embedded processor being programmable to function as a manageability web server, communicate with the host interface and obtain manageability information about the network device; | The KR2280V2 has the embedded processor being programmable to function as a manageability web server, communicate with the host interface and obtain manageability information about the network device. *See, e.g.*:<br>**1.3.13 System Control Unit (SCU)**<br>• Directly connected to internal APB bus<br>• Centralize clock and reset control registers of all modules<br>• Support programmable CPU clock divider ( 1/1 ~ 1/16) for power saving<br>• Support programmable auto-CPU clock slow down function to reduce power when system is idle, which is controlled by hardware automatically, no firmware effort.<br>• Integrate all PLL control registers<br>• Integrate all power saving control registers<br>• Integrate all multi-function pins selection registers<br>• Integrate 2 sets of ring oscillators for process window monitoring<br>• Integrate hardware strap registers<br>• Integrate PCI ID setting registers<br>• Integrate 32 bytes of scratch registers for Host CPU to BMC CPU message passing<br>• Integrate 8 bytes of scratch registers for BMC CPU to Host CPU message passing<br>• Integrate a real random number generator<br>• Supports 64 bits of chip unique ID<br>AST2600 Datasheet, at 33-34. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **2 BMC Overview**<br>**2.1 Introduction**<br>Baseboard Management Controller (BMC) is a versatile control unit for server management.<br>The BMC features include:<br>• IPMI 2.0 compliant with IPMI interfaces such as KCS, LANPLUS, and IPMB<br>• Management protocols such as IPMI 2.0, HTTPS, SNMP, and SMASH CLP<br>• Web GUI<br>• Redfish<br>• Management network port: Dedicated/NCSI<br>• Console redirection (KVM) and virtual media<br>• Serial Over LAN (SOL)<br>• Diagnostic logs: System Event Logs (SEL), audit logs, IDL and one-key collection logs<br>• BMC hardware watchdog: Fans will speed up to secure speeds for proper cooling if there is no response from BMC within 4 minutes.<br>• Intel Intelligent Power Node Manager 4.0<br>• Event alerts: SNMP Trap (V1/V2C/V3), email alerts and syslog<br>• BMC firmware stored in dual flash<br>• Storage management: Monitors and configures RAID controller/drives/virtual drives<br>• Firmware update: BMC/BIOS/CPLD/FPGA/PSU<br>• Device status monitoring and diagnosis<br>KR2280V2 BMC User Manual, at 3. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **2.2.2 Web GUI**<br><br>You can access Web GUI with HTTPS (port 443). HTTP is disabled by default. Web GUI provides management interfaces for users to view system information, system events and status, and control the managed server.<br><br>Table 2-5 Supported Operating Systems and Browsers<br><br>**Client OS**: Windows 7.1 x64 and above; Ubuntu 14.04.03 LTS x64 and above<br>**Browser Version**: On Windows clients: Edge 83+, Firefox 27.0.1+, and Chrome 80+; On Linux clients: Firefox 27.0.1+ and Chrome 80+<br><br>See 3 Introduction to BMC Web GUI for more information about Web GUI.<br><br>KR2280V2 BMC User Manual, at 12. |

| Claim Language | KR2280V2 Infringement |
|---|---|

# 3 Introduction to BMC Web GUI

## 3.1 Getting Started

### 3.1.1 Basic Operations

Web GUI allows you to manage servers on visualized and user-friendly interfaces with online help.

You can perform basic operations, as shown in the following table, on the BMC Web GUI.

Table 3-1 Basic Operations

| Operations | Description |
|---|---|
| Change language | You can change the language in the drop-down menu on the login page or other pages. Chinese and English are supported. |
| View system information | Select **Home** > **Information** > **System Information**. The **System Information** page displays the basic information of major server components, including CPU, Memory, Power Supply, Device Inventory, Hard Drive, Network Adapter, and Security Chip. |
| View online help | On a BMC Web GUI page, click to view the help information. |
| Refresh page | On a BMC Web GUI page, click to refresh the page. |
| View and log out the current user | On a BMC Web GUI page, click to display the user currently logged in, and click the drop-down arrow on the right to view this user and his/her privilege group or log out the user. |

KR2280V2 BMC User Manual, at 22.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

| Item | Information |
|---|---|
| Server Information | The basic information of the server, including:<br>• Chassis Type: The server type.<br>• Product Name: The server name.<br>• Manufacture Name: The server manufacturer.<br>• Product Serial Number: The serial number of the server.<br>• Asset Tag: The asset tag of the server.<br>• System UUID: The system UUID of the server.<br>• Device UUID: The device UUID of the server.<br>• Bond NIC: IP address of the server's bond NIC. |
| System Running State | The running state of the server, including:<br>• Current Power Status: Indicates whether the server is powered on or off.<br>• UID State: Indicates whether the UID LED is on or off.<br>• Whole: The overall status of the server.<br>• PCIE: PCIe devices state.<br>• CPU: The health status of the CPU.<br>• Memory: The health status of the memory modules.<br>• Hard Disk: The health status of the drives.<br>• Fan: The health status of the fans.<br>• LAN: The health status of the network.<br>• Power Supply Units: The health status of the PSUs.<br>Note: The health status of each module may be:<br>Normal/Present<br>LED on<br>Warning<br>Critical<br>Absent/LED off |

KR2280V2 BMC User Manual, at 27.

## 3.3 Information

### 3.3.1 System Information

Description:

The **System Information** page displays basic information and health status of major server components, including CPU, Memory, Power, Device Inventory, Hard Drive, Network Adapter, and Security Chip.

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

### 3.3.1.1 CPU

Screen description:

In the navigation pane, select **Information** > **System Information**, and click the **CPU** tab to open the page as shown below.

Figure 3-5 CPU




Parameters:

KR2280V2 BMC User Manual, at 29.
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
Table 3-4 CPU
<table>
<tr><th>Parameter</th><th>Description</th></tr>
<tr><td>No.</td><td>Indicated with CPUx, where x represents the CPU No.</td></tr>
<tr><td>Processor ID</td><td>The CPU ID.</td></tr>
<tr><td>Model</td><td>The CPU model.</td></tr>
<tr><td>Present</td><td>The CPU status:<br>Present<br>Absent</td></tr>
<tr><td>Current Speed</td><td>The current speed of this CPU.</td></tr>
<tr><td>Core</td><td>The number of cores supported by this CPU.</td></tr>
<tr><td>Thread Count</td><td>The number of threads supported by this CPU.</td></tr>
<tr><td>TDP</td><td>The thermal design power supported by this CPU.</td></tr>
<tr><td>L1 Cache</td><td>The L1 cache size supported by this CPU.</td></tr>
<tr><td>L2 Cache</td><td>The L2 cache size supported by this CPU.</td></tr>
<tr><td>L3 Cache</td><td>The L3 cache size supported by this CPU.</td></tr>
<tr><td>PPIN</td><td>The PPIN of the CPU.</td></tr>
<tr><td>Microcode Version</td><td>Microcode version</td></tr>
</table>
KR2280V2 BMC User Manual, at 30.
</td></tr>
<tr><td>[1.e] the embedded processor further being programmable to send the manageability information to the media access controller for transmission over the computer network;</td><td>
The KR2280V2 has the embedded processor further being programmable to send the manageability information to the media access controller for transmission over the computer network. See, e.g.:
<table>
<tr><td>System Management</td><td>• UEFI<br>• ISBMC<br>• NC-SI<br>• InManage</td></tr>
</table>
KR2280V2 White Paper, at 66.
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | **10 System Management**<br><br>**10.1 Intelligent Management System ISBMC**<br><br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br><br>ISBMC supports:<br>• IPMI 2.0<br>• Redfish 1.13<br>• SNMP v1/v2c/v3<br>• HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>• remote virtual media<br>• login via web browsers<br>• intelligent fault diagnosis<br>KR2280V2 White Paper, at 85. |

| | |
|---|---|
| | # 2 BMC Overview<br>## 2.1 Introduction<br>Baseboard Management Controller (BMC) is a versatile control unit for server management.<br>The BMC features include:<br>• IPMI 2.0 compliant with IPMI interfaces such as KCS, LANPLUS, and IPMB<br>• Management protocols such as IPMI 2.0, HTTPS, SNMP, and SMASH CLP<br>• Web GUI<br>• Redfish<br>• Management network port: Dedicated/NCSI<br>• Console redirection (KVM) and virtual media<br>• Serial Over LAN (SOL)<br>• Diagnostic logs: System Event Logs (SEL), audit logs, IDL and one-key collection logs<br>• BMC hardware watchdog: Fans will speed up to secure speeds for proper cooling if there is no response from BMC within 4 minutes.<br>• Intel Intelligent Power Node Manager 4.0<br>• Event alerts: SNMP Trap (V1/V2C/V3), email alerts and syslog<br>• BMC firmware stored in dual flash<br>• Storage management: Monitors and configures RAID controller/drives/virtual drives<br>• Firmware update: BMC/BIOS/CPLD/FPGA/PSU<br>• Device status monitoring and diagnosis |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | KR2280V2 BMC User Manual, at 3. |

## 2.2.1 IPMI 2.0

### 2.2.1.1 Interface Channel ID

Table 2-1 Interface Channel ID List

| Channel ID | Interface | Purpose | Session Management Support |
|---|---|---|---|
| 0x00 | Primary IPMB | Unused | No |
| 0x06 | Secondary IPMB | ME access | No |
| 0x0A | Third IPMB | Unused | No |
| 0x01 | Primary LAN | Dedicated Interface | Yes |
| 0x08 | Secondary LAN | NCSI Interface | Yes |
| 0x0F | KCS/SMS | In-band IPMI communication | No |

### 2.2.1.2 System Interface

The ESPI interface is supported and used as the physical link for KCS messaging.

### 2.2.1.3 IPMB Interface

BMC supports Intel NM 4.0. Secondary IPMB is used as the communication interface.

### 2.2.1.4 LANPLUS Interface

BMC supports IPMI V2.0 and is compatible with V1.5. It supports receiving and sending IPMI messages based on RMCP or RMCP+ format.

BMC supports up to 2 network management interfaces (dedicated interface and shared interface).

The following table lists the supported cipher suites in IPMI:

| Claim Language | KR2280V2 Infringement |
|---|---|
| | KR2280V2 BMC User Manual, at 4.<br>**2.2.1.6 IPMI CMD Tool**<br>IPMItool is usually used to send IPMI commands, including in-band commands over KCS interfaces from the host operating system, and out-of-band commands over LANPLUS interfaces from a remote system. IPMItool is available in Windows OS and Linux OS. See the official IPMI documentation for the use of IPMI commands.<br>Supported interfaces:<br>• Open interface: Linux OpenIPMI interface (default)<br>• LANPLUS interface: IPMI V2.0 RMCP+ LAN interface<br><br>KR2280V2 BMC User Manual, at 11.<br>**2.2.2 Web GUI**<br>You can access Web GUI with HTTPS (port 443). HTTP is disabled by default. Web GUI provides management interfaces for users to view system information, system events and status, and control the managed server.<br>Table 2-5 Supported Operating Systems and Browsers<br>**Client OS** \| **Browser Version**<br>Windows 7.1 x64 and above; Ubuntu 14.04.03 LTS x64 and above \| On Windows clients: Edge 83+, Firefox 27.0.1+, and Chrome 80+; On Linux clients: Firefox 27.0.1+ and Chrome 80+<br><br>See 3 Introduction to BMC Web GUI for more information about Web GUI. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | KR2280V2 BMC User Manual, at 12.<br>**2.2.3 SNMP**<br>SNMP is a network management standard based on the TCP/IP family and a standard protocol for managing nodes (such as servers, workstations, routers, and switches) on IP networks. Network administrators can learn about network problems by receiving notifications and alarm event reports from network nodes via SNMP.<br>A remote agent can access BMC via SNMP to get network information, user information, and server information (including temperature, voltage and fan speed), configure BMC parameters and manage servers via SNMP.<br>• SNMP Get/Set/Trap are supported.<br>• SNMP V1/V2C/V3 are supported.<br>• SNMP V3 supports the authentication algorithm MD5 or SHA. The encryption algorithm is DES or AES.<br>• SNMP enables users to query system health status, sensor status, hardware status, and device asset information.<br>• SNMP Set can be used to configure most BMC parameters.<br>• BMC sends alarms via SNMP Trap to the remote Trap receiver.<br>Figure 2-2 How SNMP Works<br><br><br>KR2280V2 BMC User Manual, at 12-13. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **2.2.5 Redfish**<br><br>Redfish is a new management standard that uses hypermedia RESTful interface to represent data. Being model-oriented, it can express the relationships between components and the semantics of the services and components within them. The model is also easy to extend. For a server that supports Redfish, the client can obtain BMC information by sending HTTP requests or perform specified operations<br><br>on BMC. The client can access the Redfish service through the HTTP client. Common request methods include GET, PUT, POST, PATCH and DELETE. Data is sent and received in JSON format.<br><br>For specific operations on BMC Redfish, refer to the Redfish user manual.<br><br>KR2280V2 BMC User Manual, at 13-14. |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

## 2.2InManage Context Connection Modes

As an infrastructure manager, InManage supports northbound and southbound connections. The southbound connection is mainly for model compatibility scenarios and system access, and the northbound connection is mainly for integrating InManage with third-party systems.

Figure 2-2-1 InManage Context Connection Modes




InManage White Paper, at 21.

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1. Southbound connection**<br>● Supports server management and connects to BMC and InManage Driver through protocols such as IPMI, SNMP, Redfish, HTTP, and HTTPS.<br>● Supports storage server management and connects to and manages the controller through SNMP and SMI-S.<br>● Supports the management of network and security devices and connects to remote management ports through HTTP and SNMP.<br>● Supports blade server management and connects to CMC through IPMI and SNMP.<br>● Supports SR cabinet management and connects to RMC through IPMI and SNMP.<br>● Supports SRDC management and connects to InManage SRDC through HTTP and HTTPS.<br>● Supports cloud resource management and connects to ICS or ICR through HTTP and HTTPS.<br>● Supports power and environment system management and connects to KAYTUS power and environment system through HTTP, HTTPS, TCP, and<br>InManage White Paper, at 21. |
| [1.f] whereby the chip performs network management functions | The KR2280V2 has the chip performs network management functions independent of the host processor. *See, e.g.*:<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially |

| Claim Language | KR2280V2 Infringement |
|---|---|
| independent of the host processor. | the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 manages communications via a communications port separate from the server.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 manages communications with other network devices.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 can communicate with the network and management components without instructions from the host processor. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<h1>10 System Management</h1>
<h2>10.1 Intelligent Management System ISBMC</h2>
ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.
ISBMC supports:
<ul>
<li>IPMI 2.0</li>
<li>Redfish 1.13</li>
<li>SNMP v1/v2c/v3</li>
<li>HTML5/Java remote consoles (Keyboard, Video, Mouse)</li>
<li>remote virtual media</li>
<li>login via web browsers</li>
<li>intelligent fault diagnosis</li>
</ul>
KR2280V2 White Paper, at 85.
</td></tr>
</table>

| | |
|---|---|
| | **2 BMC Overview**<br><br>**2.1 Introduction**<br><br>Baseboard Management Controller (BMC) is a versatile control unit for server management.<br><br>The BMC features include:<br><br>• IPMI 2.0 compliant with IPMI interfaces such as KCS, LANPLUS, and IPMB<br>• Management protocols such as IPMI 2.0, HTTPS, SNMP, and SMASH CLP<br>• Web GUI<br>• Redfish<br>• Management network port: Dedicated/NCSI<br>• Console redirection (KVM) and virtual media<br>• Serial Over LAN (SOL)<br>• Diagnostic logs: System Event Logs (SEL), audit logs, IDL and one-key collection logs<br>• BMC hardware watchdog: Fans will speed up to secure speeds for proper cooling if there is no response from BMC within 4 minutes.<br>• Intel Intelligent Power Node Manager 4.0<br>• Event alerts: SNMP Trap (V1/V2C/V3), email alerts and syslog<br>• BMC firmware stored in dual flash<br>• Storage management: Monitors and configures RAID controller/drives/virtual drives<br>• Firmware update: BMC/BIOS/CPLD/FPGA/PSU<br>• Device status monitoring and diagnosis |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | KR2280V2 BMC User Manual, at 3.<br><br>**2.2.2 Web GUI**<br><br>You can access Web GUI with HTTPS (port 443). HTTP is disabled by default. Web GUI provides management interfaces for users to view system information, system events and status, and control the managed server.<br><br>Table 2-5 Supported Operating Systems and Browsers<br><br>**Client OS**: Windows 7.1 x64 and above; Ubuntu 14.04.03 LTS x64 and above<br>**Browser Version**: On Windows clients: Edge 83+, Firefox 27.0.1+, and Chrome 80+; On Linux clients: Firefox 27.0.1+ and Chrome 80+<br><br>See 3 Introduction to BMC Web GUI for more information about Web GUI.<br><br>KR2280V2 BMC User Manual, at 12.<br><br>**2.2.3 SNMP**<br><br>SNMP is a network management standard based on the TCP/IP family and a standard protocol for managing nodes (such as servers, workstations, routers, and |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | switches) on IP networks. Network administrators can learn about network problems by receiving notifications and alarm event reports from network nodes via SNMP.<br><br>A remote agent can access BMC via SNMP to get network information, user information, and server information (including temperature, voltage and fan speed), configure BMC parameters and manage servers via SNMP.<br><br>● SNMP Get/Set/Trap are supported.<br>● SNMP V1/V2C/V3 are supported.<br>● SNMP V3 supports the authentication algorithm MD5 or SHA. The encryption algorithm is DES or AES.<br>● SNMP enables users to query system health status, sensor status, hardware status, and device asset information.<br>● SNMP Set can be used to configure most BMC parameters.<br>● BMC sends alarms via SNMP Trap to the remote Trap receiver.<br><br>Figure 2-2 How SNMP Works<br><br>KR2280V2 BMC User Manual, at 12-13. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.4 Storage**<br><br>Description:<br><br>The server storage subsystem consists of expansion drives controlled by RAID or SAS controllers. BMC physically interacts with the RAID and SAS controllers through $I^2C$ to obtain information on controllers, drives, and arrays, and to configure RAID.<br><br>The following shows how BMC accesses the RAID/SAS controller:<br><br>Figure 3-15 BMC Accessing RAID/SAS Controller<br><br><br><br><br>On the **Storage** page, you can view the controller of the current storage device and configure RAID.<br>KR2280V2 BMC User Manual, at 42. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

## 2.2InManage Context Connection Modes

As an infrastructure manager, InManage supports northbound and southbound connections. The southbound connection is mainly for model compatibility scenarios and system access, and the northbound connection is mainly for integrating InManage with third-party systems.

Figure 2-2-1 InManage Context Connection Modes




InManage White Paper, at 21.

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<table>
<tr><td>System Running State</td><td>The running state of the server, including:<br>
• Current Power Status: Indicates whether the server is powered on or off.<br>
• UID State: Indicates whether the UID LED is on or off.<br>
• Whole: The overall status of the server.<br>
• PCIE: PCIe devices state.<br>
• CPU: The health status of the CPU.<br>
• Memory: The health status of the memory modules.<br>
• Hard Disk: The health status of the drives.<br>
• Fan: The health status of the fans.<br>
• LAN: The health status of the network.<br>
• Power Supply Units: The health status of the PSUs.<br>
Note: The health status of each module may be:<br>
Normal/Present<br>
LED on<br>
Warning<br>
Critical<br>
Absent/LED off</td></tr>
</table>
KR2280V2 BMC User Manual, at 27.</td></tr>
</table>

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-4 General Information |




KR2280V2 BMC User Manual, at 26.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.12 Fault Diagnosis**<br>The diagnostic tool checks and verifies the BMC or host system for any dysfunctions or anomalies.<br>**3.12.1 Host POST Code**<br>Description:<br>On the **Host POST Code** page, you can view the server power status, the current POST codes and its description, and historical POST codes.<br>Screen description:<br>In the navigation pane, select **Fault Diagnosis** > **Host POST Code** to open the page as shown below. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-83 Host POST Code<br><br>Parameters:<br>Table 3-76 Host POST Code<br><table><tr><th>Parameter</th><th>Description</th></tr><tr><td>Server Power Status</td><td>The power status of the server. Values include:<br>On<br>Off</td></tr><tr><td>Current POST Code</td><td>The existing POST code.</td></tr><tr><td>Current POST Code Description</td><td>Description of the existing POST code.</td></tr><tr><td>POST Code Records</td><td>The historical POST codes.</td></tr></table><br>KR2280V2 BMC User Manual, at 138-139. |

**Ex. E**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.12.4 Module Restart**<br><br>Description:<br><br>On the **Module Restart** page, you can:<br><br>● Restart the BMC.<br><br>● Restart the KVM.<br><br>Screen description:<br><br>In the navigation pane, select **Fault Diagnosis** > **Module Restart** to open the page as shown below.<br><br>Figure 3-87 Module Restart<br><br><br><br>KR2280V2 BMC User Manual, at 142-143 |
| 2. The chip of claim 1, wherein the embedded processor is programmable to obtain the manageability information in | The KR2280V2 has an embedded processor is programmable to obtain the manageability information in response to a network request addressed to the manageability web server.<br><br>*See, e.g.*: claim 1; |

| Claim Language | KR2280V2 Infringement |
|---|---|
| response to a network request addressed to the manageability web server. | **2.2.2 Web GUI**<br>You can access Web GUI with HTTPS (port 443). HTTP is disabled by default. Web GUI provides management interfaces for users to view system information, system events and status, and control the managed server.<br>Table 2-5 Supported Operating Systems and Browsers<br>**Client OS:** Windows 7.1 x64 and above; Ubuntu 14.04.03 LTS x64 and above<br>**Browser Version:** On Windows clients: Edge 83+, Firefox 27.0.1+, and Chrome 80+; On Linux clients: Firefox 27.0.1+ and Chrome 80+<br>See 3 Introduction to BMC Web GUI for more information about Web GUI.<br><br>KR2280V2 BMC User Manual, at 12. |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | KR2280V2 BMC User Manual, at 22. |

# 3 Introduction to BMC Web GUI

## 3.1 Getting Started

### 3.1.1 Basic Operations

Web GUI allows you to manage servers on visualized and user-friendly interfaces with online help.

You can perform basic operations, as shown in the following table, on the BMC Web GUI.

Table 3-1 Basic Operations

| Operations | Description |
|---|---|
| Change language | You can change the language in the drop-down menu on the login page or other pages. Chinese and English are supported. |
| View system information | Select **Home** > **Information** > **System Information**. The **System Information** page displays the basic information of major server components, including CPU, Memory, Power Supply, Device Inventory, Hard Drive, Network Adapter, and Security Chip. |
| View online help | On a BMC Web GUI page, click to view the help information. |
| Refresh page | On a BMC Web GUI page, click to refresh the page. |
| View and log out the current user | On a BMC Web GUI page, click to display the user currently logged in, and click the drop-down arrow on the right to view this user and his/her privilege group or log out the user. |

### 3.1.2 User Login

Description:

You can log in to the BMC Web GUI from the **User Login** page.

NOTE

For information on how to query the BMC IP address, see Section 2 Querying the IP Address of the Network Interface in the BMC configuration manual.

- A maximum of 20 users can log in to the Web GUI concurrently.
- The system timeout is 30 minutes by default. You will be automatically logged out after 30 minutes of inactivity in the Web GUI. In this case, you need to log in again using your username and password.
- You will be locked out after the specified number of failed login attempts. You cannot log in again until the set lockout duration expires.
- To ensure system security, change your password the first time you log in and at regular intervals thereafter.

Parameters:

Table 3-2 User Login

| Parameter | Description |
|---|---|
| Username | The username for login to the BMC system. |
| Password | The password for login. |
| Language | The display language of the Web GUI. |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | KR2280V2 BMC User Manual, at 23.<br>Figure 3-4 General Information<br><br><br>KR2280V2 BMC User Manual, at 26. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | System Running State — The running state of the server, including:<br>• Current Power Status: Indicates whether the server is powered on or off.<br>• UID State: Indicates whether the UID LED is on or off.<br>• Whole: The overall status of the server.<br>• PCIE: PCIe devices state.<br>• CPU: The health status of the CPU.<br>• Memory: The health status of the memory modules.<br>• Hard Disk: The health status of the drives.<br>• Fan: The health status of the fans.<br>• LAN: The health status of the network.<br>• Power Supply Units: The health status of the PSUs.<br>Note: The health status of each module may be:<br>Normal/Present<br>LED on<br>Warning<br>Critical<br>Absent/LED off<br>KR2280V2 BMC User Manual, at 27.<br><br>**3.3.1 System Information**<br>Description:<br>The **System Information** page displays basic information and health status of major server components, including CPU, Memory, Power, Device Inventory, Hard Drive, Network Adapter, and Security Chip.<br>KR2280V2 BMC User Manual, at 29. |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<h1>10 System Management</h1>
<h2>10.1 Intelligent Management System ISBMC</h2>
ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br><br>
ISBMC supports:<br>
• IPMI 2.0<br>
• Redfish 1.13<br>
• SNMP v1/v2c/v3<br>
• HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>
• remote virtual media<br>
• login via web browsers<br>
• intelligent fault diagnosis<br><br>
Table 10-1 ISBMC Features
<table>
<tr><th>Feature</th><th>Description</th></tr>
<tr><td>Management Interface</td><td>Supports extensive remote management interfaces for various server O&M scenarios. The supported interfaces include:<br>• IPMI<br>• SSH CLI<br>• SNMP<br>• HTTPS<br>• Web GUI<br>• Redfish<br>• RESTful<br>• DCMI<br>• Syslog</td></tr>
</table>
KR2280V2 Whitepaper, at 85.
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<table>
<tr><td>Web GUI</td><td>Supports the visual management interface developed by us, displaying abundant information of the server and components, and offers easy-to-use Web GUIs.</td></tr>
</table>
KR2280V2 Whitepaper, at 86.
<table>
<tr><td>Power Control</td><td>Supports virtual power buttons for power on/off, power cycle and reset.</td></tr>
<tr><td>UID LED</td><td>Supports remote lighting of the UID LED for locating the server in the server room.</td></tr>
<tr><td>Secure Firmware Update</td><td>• Supports firmware update based on secure digital signatures, and mismatch prevention mechanism for firmware from different manufacturers and firmware for different models.<br>• Supports firmware update of BMC/BIOS/CPLD/PSU.</td></tr>
<tr><td>Serial Port Redirection</td><td>Supports remote redirection of the system serial port, BMC serial port and other serial ports, and directs the server-side serial port output to the local administrator via the network for server debugging.</td></tr>
<tr><td>Storage Information Display</td><td>Displays RAID logical array information and drive information, and supports remote RAID creation for improved deployment efficiency.</td></tr>
<tr><td></td><td>Supports user detail management based on user roles and</td></tr>
</table>
KR2280V2 Whitepaper, at 87.
</td></tr>
<tr><td>3. The chip of claim 1, the network device further including an interchip communications means and a compliant device coupled to the interchip communication</td><td>The KR2280V2 has the network device further including an interchip communications means and a compliant device coupled to the interchip communication means, wherein the chip includes an interface connectable to the interchip communications means, and wherein the embedded processor is programmable to communicate via the interchip communication means interface to obtain manageability information about the compliant device. See, e.g.:<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.</td></tr>
</table>

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| means, wherein the chip includes an interface connectable to the interchip communications means, and wherein the embedded processor is programmable to communicate via the interchip communication means interface to obtain manageability information about the compliant device. | The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 communicates with other devices and components including but not limited to fans, PSUs, and other web servers.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 manages communications with other network devices.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 can communicate with the network and management components to obtain information and direct the components to do tasks.<br>To the extent that Defendants contend the KR2280 Server does not literally satisfy this limitation, Defendants infringe under 35 U.S.C. §112 ¶6 as including a literal equivalent.<br><br>*See, e.g.*: claim 1;<br><br>KR2280V2 White Paper, at 9. |

**Ex. E**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | **10 System Management**<br>**10.1 Intelligent Management System ISBMC**<br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br>ISBMC supports:<br>• IPMI 2.0<br>• Redfish 1.13<br>• SNMP v1/v2c/v3<br>• HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>• remote virtual media<br>• login via web browsers<br>• intelligent fault diagnosis<br>Table 10-1 ISBMC Features<br><br>KR2280V2 White Paper, at 85. |

**Ex. E**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | (see table below) KR2280V2 White Paper, at 86. |

| Feature | Description |
|---|---|
| Accurate and Intelligent Fault Location | IDL, a fault diagnosis system, offers accurate and comprehensive hardware fault location capabilities, and outputs detailed fault causes and handling suggestions. |
| Alert Management | Supports rich automatic remote alert capabilities, including proactive alerting mechanisms such as SNMP Trap (v1/v2/v3), email alerts and syslog remote alerts to ensure 24 × 7 reliability. |
| Remote Console KVM | Supports HTML5- and Java-based remote console to remotely control and operate the monitor/mouse/keyboard of the server, providing highly available remote management capabilities without on-site operation. |
| Virtual Network Console (VNC) | Supports mainstream third-party VNC clients without relying on Java, improving management flexibility. |
| Remote Virtual Media | Supports virtualizing images, USB devices, folders and local media devices as media devices of remote servers, simplifying OS installation, file sharing, and other O&M tasks. |
| Web GUI | Supports the visual management interface developed by us, displaying abundant information of the server and components, and offers easy-to-use Web GUIs. |
| Crash Screenshot and Manual Screenshot | • Supports automatic crash screenshot with the last screen before crash saved<br>• Provides manual screenshot, which can quickly capture the screen for easy inspection at scheduled time |
| Dual Flash and Dual Image | Supports dual flash and dual image, enabling automatic flash failover in case of software or flash corruption, improving operational reliability. |
| Power Capping | Supports power capping, increasing deployment density and reducing energy consumption. |
| IPv4/IPv6 | Supports both IPv4 and IPv6, enhancing network deployment flexibility. |

KR2280V2 White Paper, at 86.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | (table below) |

| Feature | Description |
|---|---|
| | ensure that the fan operates at safe speeds to avoid system overheating.<br>• Supports self-diagnosis of processors, memory modules, and storage devices of ISBMC, and automatically cleans the workload to restore to normal when the device usage rate is too high. |
| Power Control | Supports virtual power buttons for power on/off, power cycle and reset. |
| UID LED | Supports remote lighting of the UID LED for locating the server in the server room. |
| Secure Firmware Update | • Supports firmware update based on secure digital signatures, and mismatch prevention mechanism for firmware from different manufacturers and firmware for different models.<br>• Supports firmware update of BMC/BIOS/CPLD/PSU. |
| Serial Port Redirection | Supports remote redirection of the system serial port, BMC serial port and other serial ports, and directs the server-side serial port output to the local administrator via the network for server debugging. |
| Storage Information Display | Displays RAID logical array information and drive information, and supports remote RAID creation for improved deployment efficiency. |
| User Role Management | Supports user detail management based on user roles and flexible creation of user roles with different privileges, provides more user roles to allow administrators to grant different privileges to O&M personnel. |
| Security Features | Adopts the industry-leading server security baseline standard V2.0. SSH, HTTPS, SNMP use secure and reliable algorithms. ISBMC offers capabilities including secure update and boot and security reinforcement mechanisms such as anti-replay, anti-injection, and anti-brute force. |

KR2280V2 White Paper, at 87.

| Claim Language | KR2280V2 Infringement |
|---|---|
| |  <br>AST2600 Datasheet, at 27. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.3.3 PCI Express 2.0 Bus Device Controller**<br>• Built-in PCI Express 2.0 Bridge Controller & PCI Express Gen 2 PHY<br>• Support 1-lane 5-Gbps PCI Express Bus<br>• Compliant with PCI Express Base Spec. Revision 2.0<br>• Compliant with PCI Bus Power Management Interface Spec. Revision 1.1<br>• Integrate VGA device<br>• Integrate BMC device<br>• Support optional BMC KCS device<br>• Support all memory, I/O, configuration, and message transactions with decoding windows implementation<br>• Support 32-bit memory space and 16-bit I/O space<br>• Support standard VGA memory and I/O address decoding<br>• Support PCIe-to-LPC Bridge if LPC interface disabled<br>• Support a memory region accessible for Host CPU, ARM CPU, and the coprocessor<br>• Support INTX, power management, error signaling<br>• Support native active state power management L0s and L1 states<br>• Support beacon (wake-up) function<br>• Support OBFF Msg decoding and interrupt BMC<br>• VGA device frame buffer memory allocation can be determined by external strapping resistors (16/64MB)<br>• VGA device supports one way to access all BMC internal IPs with write protection control<br>• BMC device supports one mapping window to access all BMC internal IPs and memory with write protection control<br>• BMC device supports leagcy I/O access all LPC registers with write protection control<br>• BMC device supports one mapping window to access all LPC registers with write protection control<br>• BMC device supports MCTP function<br>• BMC device supports X-DMA function<br><br>AST2600 Datasheet, at 28-29.<br><br>**1.3.4 PCI Express 2.0 Root Complex Controller**<br>• Built-in PCI Express 2.0 Root Complex Controller & PCI Express Gen 2 PHY<br>• Support 1x (1-lane) 5-Gbps PCI Express Bus<br>• Compliant with PCI Express Base Spec. Revision 2.0<br>• Compliant with PCI Bus Power Management Interface Spec. Revision 1.1<br>• Support all memory, I/O, configuration, and message transactions with decoding windows implementation<br>• Support 32-bit memory space and 16-bit I/O space<br>• Support INTX, power management, error signaling<br>• Support native active state power management L0s and L1 states<br><br>AST2600 Datasheet, at 29. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.3.35 LPC Bus Interface**<br>• Directly connected to APB bus interface<br>• Maximum running frequency: 33MHz<br>• Operation mode<br>– Salve mode: designed for BMC functions (I/O read write cycles) and SBIOS boot (memory or firmware read write cycles)<br>• Support Serial IRQ (reduce polling time)<br>• Support port 80H/81H (programmable address) snooping registers with interrupt options and size 256 bytes (FIFO mode) or 64MB (DMA mode)<br>• Support 2 virtual UART for Serial-over-Lan (SOL) application<br>• Support up to 4 sets of KCS mode registers and 1 BT mode registers (IPMI 2.0 Complaint), or 3 sets of KCS mode registers and 1+1 BT mode registers<br>• Support IPMI [SOL] serial port sharing<br><br>AST2600 Datasheet, at 42.<br><br>**1.3.38 Super I/O Controller**<br>• Directly Connected to LPC bus controller & AHB Bus<br>• Support 4 sets of 16550-compliant UART controllers with full flow control pins<br>• Support port 80h/81h (programmable address) snooping registers with interrupt options and size 256 bytes (FIFO mode) or 64MB (DMA mode)<br>• Support Port 80h/81h redirect to two GPIO Groups for LED indicator<br>• Support Port 80h/81h redirect to Serial GPIO Port1 & Port2 for LED indicator<br>• Support 7+8 general purpose registers for communication between the host and the BMC with interrupt capability |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | • Support mailbox with 32 registers<br>• Support ACPI/PM logic<br>– ACPI Complaint<br>– SMI Support<br>– SCI Support<br>– SerIRQ Support<br>– S3# and S5# Support<br>– Programmable Wake-up Events<br>– Plug and Play Register Set<br>– Power Supply Control<br>– Power Button Control<br>– GPIO Support<br>AST2600 Datasheet, at 43-44.<br>**1.3.26 I2C/SMBus Serial Interface Controller**<br>• Directly connected to APB bus<br>• Integrate 16 sets of multi-function I2C/SMBus bus controllers<br>– Each controller can be programmed as a master or slave controller<br>– Support DMA mode for transfer data to/from DRAM<br>– Programmable Size (<= 32 Byte) of Pool Buffer Mode for improving performance<br>– Programmable Size (<= 4096 Byte) of DMA buffer for large amount of data transfer<br>– Support 1 dedicated hardware alert pin for each set of SMBus controller<br>– Support 3 slave address when working at slave mode<br>• Extra 4 Secure I2C controllers (I2CS) are built in A2 revision. They can be assigned to TrustZone or SSP for security usage.<br>• Support High-Speed mode (3.4M bps) capability<br>• Schmitt type of input data buffer and input clock buffer to add noise immunity<br>• Embedded anti-glitch input data filter<br>• Bus lock condition detection:<br>– Programmable interrupt option for SDA data line lock with programmable SDA-low time out period<br>– Programmable interrupt option for SCL data line lock with programmable SCL-low time out period<br>• Support auto or manual recovery capability for SDA data line locked case<br>• Need external pull-up resistors<br>AST2600 Datasheet, at 38. |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | (see below) |

**1.3.27 I3C Serial Interface Controller**

- Integrate 6 sets of MIPI I3C bus controllers. The MIPI I3C controller supports the following general features:
  - Two Wire I3C serial interface - consists of a serial data line (SDA) and a serial clock (SCL)
  - Configurable Device Roles V I3C Main Master and I3C APB Slave
  - Separate Command and Data buffers for ease of transfers
  - Configurable Buffer Depths
  - Single port RAM support for Command and Data Buffers
  - Dedicated buffer for capturing device characteristic information when configured as a Master
  - Supports up to 128 Write or Read bytes with single command
  - Hardware assisted Dynamic Address Assignment (DAA) support

- Hot-Join support with user controllable filter
- In-Band Interrupt support with user controllable filter
- Supports Data transfer to Legacy I2C Slaves
- Supports various Data rates (FM/FM+/SDR/HDR-DDR,TSP/TSL)
- CRC/Parity Generation and Validation
- Support for broadcast and directed CCC transfers
- Use of Duty Cycle to achieve Lower Effective Speed in a Mixed Fast Bus when configured as a Master
- Debug Interface

MIPI I3C Master Features

- Clock Stalling support in Master Mode
- Supports Device Address Table for addressing Multiple Slaves
- Detects arbitration loss due to incoming IBI and subsequently re-transmits the command
- Programmable Retry Count for transfers that are NACK'ed (Address) by Slaves

MIPI I3C APB Slave Features

- Static or Dynamic Slave Device Support.
- Built-in Hardware Dynamic Address Allocation support (ENTDAA/SETDASA).
- Built-in CCC transfer handler (does not involve the application)
- APB3 Slave Interface for register access
- External DMA support through hardware handshake interface
- Configurable Queue Depths (up to 16 locations)
- Configurable Data Buffer Depths (up to 4 KB)
- Auto Hot-Join request generation support
- Slave Interrupt Request generation support
- I2C mode support
- Adaptive mode of operation between I2C and I3C depending on I3C bus traffic

MIPI I3C controller and port combination

- MIPI I3C controller 1 and 2 are using dedicated ports I3C1 and I3C2, which support 1.0V/1.2V voltage.
- MIPI I3C controller 3 and 4 have 2 configurations
  - Dedicated ports I3C3 and I3C4 which support 1.0V/1.2V voltage. Or
  - Sharing with IO ports of I2C which support 1.8V/3.3V voltage.
- MIPI I3C controller 5 and 6 are sharing with IO ports of I2C which support 1.8V/3.3V voltage.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | AST2600 Datasheet, at 38-39.<br><br>System Running State: The running state of the server, including:<br>• Current Power Status: Indicates whether the server is powered on or off.<br>• UID State: Indicates whether the UID LED is on or off.<br>• Whole: The overall status of the server.<br>• PCIE: PCIe devices state.<br>• CPU: The health status of the CPU.<br>• Memory: The health status of the memory modules.<br>• Hard Disk: The health status of the drives.<br>• Fan: The health status of the fans.<br>• LAN: The health status of the network.<br>• Power Supply Units: The health status of the PSUs.<br>Note: The health status of each module may be:<br>Normal/Present<br>LED on<br>Warning<br>Critical<br>Absent/LED off<br><br>KR2280V2 BMC User Manual, at 27.<br><br>**3.3.1 System Information**<br><br>Description:<br><br>The **System Information** page displays basic information and health status of major server components, including CPU, Memory, Power, Device Inventory, Hard Drive, Network Adapter, and Security Chip.<br><br>KR2280V2 BMC User Manual, at 29. |

**Ex. E**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| 4. The chip of claim 3, wherein the interchip communication means includes an I2C bus, and wherein the compliant device is an I2C-compliant device. | The KR2280V2 has the interchip communication means includes an I2C bus, and wherein the compliant device is an I2C-compliant device.<br><br>*See, e.g.*: claims 1 and 3;<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 communicates with other devices and components.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 manages communications utilizing I3C.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 can communicate with the network and management components to obtain information and direct the components to do tasks. |

**Ex. E**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| |  <br>AST2600 Datasheet, at 27. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.3.26 I2C/SMBus Serial Interface Controller**<br>• Directly connected to APB bus<br>• Integrate 16 sets of multi-function I2C/SMBus bus controllers<br>– Each controller can be programmed as a master or slave controller<br>– Support DMA mode for transfer data to/from DRAM<br>– Programmable Size (<= 32 Byte) of Pool Buffer Mode for improving performance<br>– Programmable Size (<= 4096 Byte) of DMA buffer for large amount of data transfer<br>– Support 1 dedicated hardware alert pin for each set of SMBus controller<br>– Support 3 slave address when working at slave mode<br>• Extra 4 Secure I2C controllers (I2CS) are built in A2 revision. They can be assigned to TrustZone or SSP for security usage.<br>• Support High-Speed mode (3.4M bps) capability<br>• Schmitt type of input data buffer and input clock buffer to add noise immunity<br>• Embedded anti-glitch input data filter<br>• Bus lock condition detection:<br>– Programmable interrupt option for SDA data line lock with programmable SDA-low time out period<br>– Programmable interrupt option for SCL data line lock with programmable SCL-low time out period<br>• Support auto or manual recovery capability for SDA data line locked case<br>• Need external pull-up resistors<br><br>AST2600 Datasheet, at 38.<br><br>**1.3.27 I3C Serial Interface Controller**<br>• Integrate 6 sets of MIPI I3C bus controllers. The MIPI I3C controller supports the following general features:<br>– Two Wire I3C serial interface - consists of a serial data line (SDA) and a serial clock (SCL)<br>– Configurable Device Roles V I3C Main Master and I3C APB Slave<br>– Separate Command and Data buffers for ease of transfers<br>– Configurable Buffer Depths<br>– Single port RAM support for Command and Data Buffers<br>– Dedicated buffer for capturing device characteristic information when configured as a Master<br>– Supports up to 128 Write or Read bytes with single command<br>– Hardware assisted Dynamic Address Assignment (DAA) support |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | – Hot-Join support with user controllable filter<br>– In-Band Interrupt support with user controllable filter<br>– Supports Data transfer to Legacy I2C Slaves<br>– Supports various Data rates (FM/FM+/SDR/HDR-DDR,TSP/TSL)<br>– CRC/Parity Generation and Validation<br>– Support for broadcast and directed CCC transfers<br>– Use of Duty Cycle to achieve Lower Effective Speed in a Mixed Fast Bus when configured as a Master<br>– Debug Interface<br>MIPI I3C Master Features<br>– Clock Stalling support in Master Mode<br>– Supports Device Address Table for addressing Multiple Slaves<br>– Detects arbitration loss due to incoming IBI and subsequently re-transmits the command<br>– Programmable Retry Count for transfers that are NACK'ed (Address) by Slaves<br>MIPI I3C APB Slave Features<br>– Static or Dynamic Slave Device Support.<br>– Built-in Hardware Dynamic Address Allocation support (ENTDAA/SETDASA).<br>– Built-in CCC transfer handler (does not involve the application)<br>– APB3 Slave Interface for register access<br>– External DMA support through hardware handshake interface<br>– Configurable Queue Depths (up to 16 locations)<br>– Configurable Data Buffer Depths (up to 4 KB)<br>– Auto Hot-Join request generation support<br>– Slave Interrupt Request generation support<br>– I2C mode support<br>– Adaptive mode of operation between I2C and I3C depending on I3C bus traffic<br>MIPI I3C controller and port combination<br>– MIPI I3C controller 1 and 2 are using dedicated ports I3C1 and I3C2, which support 1.0V/1.2V voltage.<br>– MIPI I3C controller 3 and 4 have 2 configurations<br>• Dedicated ports I3C3 and I3C4 which support 1.0V/1.2V voltage. Or<br>• Sharing with IO ports of I2C which support 1.8V/3.3V voltage.<br>– MIPI I3C controller 5 and 6 are sharing with IO ports of I2C which support 1.8V/3.3V voltage.<br><br>AST2600 Datasheet, at 38-39. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

KR2280V2 White Paper, at 9.</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | ## 3.4 Storage<br><br>Description:<br><br>The server storage subsystem consists of expansion drives controlled by RAID or SAS controllers. BMC physically interacts with the RAID and SAS controllers through $I^2C$ to obtain information on controllers, drives, and arrays, and to configure RAID.<br><br>The following shows how BMC accesses the RAID/SAS controller:<br><br>Figure 3-15 BMC Accessing RAID/SAS Controller<br><br><br><br>On the **Storage** page, you can view the controller of the current storage device and configure RAID.<br><br>KR2280V2 BMC User Manual, at 42. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
4.6.11 Debugging BMC I²C Devices<br><br>
Function:<br>
Debug I²C devices in the existing BMC system.<br>
Format:<br>
diagnose i2cdetect-y I2CBUS<br>
diagnose i2ctransfer [-f] [-y] [-v] [-V] [-a] I2CBUS DESC [DATA] [DESC [DATA]]...<br><br>
Table 4-14 Parameter Description
<table>
<tr><th>Parameter</th><th>Description</th></tr>
<tr><td>I²CBUS</td><td>Bus number</td></tr>
<tr><td>DESC</td><td>Format: {r|w}LENGTH[@address<br>• Read/write-flag<br>• LENGTH (range 0-65535)<br>• I2C address (use last one if omitted)</td></tr>
<tr><td>DATA</td><td>Command</td></tr>
<tr><td>DESC [DATA]</td><td>Read/write + data length</td></tr>
</table>
KR2280V2 BMC User Manual, at 180-181.
</td></tr>
<tr><td>5. The chip of claim 3, wherein the embedded processor is also programmable to control the compliant device coupled to the interchip communications means.</td><td>The KR2280V2 has the embedded processor is also programmable to control the compliant device coupled to the interchip communications means.<br><br>See, e.g.: claims 1 and 3.</td></tr>
</table>

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<h3>2.2.2 Web GUI</h3>
You can access Web GUI with HTTPS (port 443). HTTP is disabled by default. Web GUI provides management interfaces for users to view system information, system events and status, and control the managed server.
Table 2-5 Supported Operating Systems and Browsers
<table>
<tr><th>Client OS</th><th>Browser Version</th></tr>
<tr><td>Windows 7.1 x64 and above<br>Ubuntu 14.04.03 LTS x64 and above</td><td>On Windows clients:<br>Edge 83+, Firefox 27.0.1+, and Chrome 80+<br>On Linux clients:<br>Firefox 27.0.1+ and Chrome 80+</td></tr>
</table>
See 3 Introduction to BMC Web GUI for more information about Web GUI.
KR2280V2 BMC User Manual, at 12.
</td></tr>
</table>

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | KR2280V2 BMC User Manual, at 22. |

# 3 Introduction to BMC Web GUI

## 3.1 Getting Started

### 3.1.1 Basic Operations

Web GUI allows you to manage servers on visualized and user-friendly interfaces with online help.

You can perform basic operations, as shown in the following table, on the BMC Web GUI.

Table 3-1 Basic Operations

| Operations | Description |
|---|---|
| Change language | You can change the language in the drop-down menu on the login page or other pages. Chinese and English are supported. |
| View system information | Select **Home** > **Information** > **System Information**. The **System Information** page displays the basic information of major server components, including CPU, Memory, Power Supply, Device Inventory, Hard Drive, Network Adapter, and Security Chip. |
| View online help | On a BMC Web GUI page, click to view the help information. |
| Refresh page | On a BMC Web GUI page, click to refresh the page. |
| View and log out the current user | On a BMC Web GUI page, click to display the user currently logged in, and click the drop-down arrow on the right to view this user and his/her privilege group or log out the user. |

### 3.1.2 User Login

Description:

You can log in to the BMC Web GUI from the **User Login** page.

NOTE

For information on how to query the BMC IP address, see Section 2 Querying the IP Address of the Network Interface in the BMC configuration manual.

- A maximum of 20 users can log in to the Web GUI concurrently.
- The system timeout is 30 minutes by default. You will be automatically logged out after 30 minutes of inactivity in the Web GUI. In this case, you need to log in again using your username and password.
- You will be locked out after the specified number of failed login attempts. You cannot log in again until the set lockout duration expires.
- To ensure system security, change your password the first time you log in and at regular intervals thereafter.

Parameters:

Table 3-2 User Login

| Parameter | Description |
|---|---|
| Username | The username for login to the BMC system. |
| Password | The password for login. |
| Language | The display language of the Web GUI. |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | KR2280V2 BMC User Manual, at 23.<br>Figure 3-4 General Information<br><br><br>KR2280V2 BMC User Manual, at 26. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

| | |
|---|---|
| Quick Launch Tasks | Shortcuts for direct access to the following pages:<br>• Remote Control: Click this entry to open the Remote Control page.<br>• Power Control: Click this entry to open the Power Supply > Power Control page.<br>• Users: Click this entry to open the BMC Settings > User Detail Management page.<br>• Network: Click this entry to open the BMC Settings > Network page.<br>• System Info: Click this entry to open the Information > System Information page.<br>• FW Update: Click this entry to open the System Maintenance > HPM Firmware Update page. |
| | Information on the latest 10 system event logs, |

KR2280V2 BMC User Manual, at 27.

## 3.4 Storage

Description:

The server storage subsystem consists of expansion drives controlled by RAID or SAS controllers. BMC physically interacts with the RAID and SAS controllers through $I^2C$ to obtain information on controllers, drives, and arrays, and to configure RAID.

The following shows how BMC accesses the RAID/SAS controller:

Figure 3-15 BMC Accessing RAID/SAS Controller




On the **Storage** page, you can view the controller of the current storage device and configure RAID.

KR2280V2 BMC User Manual, at 42.

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | In the navigation pane, select **Storage** > **Configure** to open the pages shown in Figure 3-17, Figure 3-18, and Figure 3-19.<br>Figure 3-17 Configure - Controller<br><br>KR2280V2 BMC User Manual, at 43. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

Figure 3-18 Configure - Logical Disk




KR2280V2 BMC User Manual, at 43.

</td></tr>
</table>

Ex. E
**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

## 3.8 PSU

### 3.8.1 Power Control

Description:

On the **Power Control** page, you can perform these operations:

- Forced Power Off
- Power On
- Power Cycle
- Forced System Reset
- Trigger NMI
- Soft Shutdown

99

Screen description:

In the navigation pane, select **Power Supply** > **Power Control** to open the page as shown below.

Figure 3-51 Power Control



<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
Parameters:<br><br>
Table 3-50 Power Control<br><br>
<table>
<tr><th>Parameter</th><th>Description</th></tr>
<tr><td>Forced Power Off</td><td>Powers the server off forcibly, same to long pressing the power button.</td></tr>
<tr><td>Power On</td><td>Powers the server on, same to short pressing the power button.</td></tr>
<tr><td>Power Cycle</td><td>Powers off the server, wait for 10s, and then powers it on.</td></tr>
<tr><td>Forced System Reset</td><td>Same to pressing the reset button (if available).</td></tr>
<tr><td>Trigger NMI</td><td>Triggers NMI (Non Maskable Interrupt).</td></tr>
<tr><td>Soft Shutdown</td><td>Performs an orderly shutdown, same to short pressing the power button.</td></tr>
</table>
<br>
KR2280V2 BMC User Manual, at 99-100.
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

# 10 System Management

## 10.1 Intelligent Management System ISBMC

ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.

ISBMC supports:

- IPMI 2.0
- Redfish 1.13
- SNMP v1/v2c/v3
- HTML5/Java remote consoles (Keyboard, Video, Mouse)
- remote virtual media
- login via web browsers
- intelligent fault diagnosis

Table 10-1 ISBMC Features

| Feature | Description |
|---|---|
| Management Interface | Supports extensive remote management interfaces for various server O&M scenarios. The supported interfaces include:<br>• IPMI<br>• SSH CLI<br>• SNMP<br>• HTTPS<br>• Web GUI<br>• Redfish<br>• RESTful<br>• DCMI<br>• Syslog |

KR2280V2 Whitepaper, at 85.
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<table>
<tr><td>Web GUI</td><td>Supports the visual management interface developed by us, displaying abundant information of the server and components, and offers easy-to-use Web GUIs.</td></tr>
</table>
KR2280V2 Whitepaper, at 86.
<table>
<tr><td>Power Control</td><td>Supports virtual power buttons for power on/off, power cycle and reset.</td></tr>
<tr><td>UID LED</td><td>Supports remote lighting of the UID LED for locating the server in the server room.</td></tr>
<tr><td>Secure Firmware Update</td><td>• Supports firmware update based on secure digital signatures, and mismatch prevention mechanism for firmware from different manufacturers and firmware for different models.<br>• Supports firmware update of BMC/BIOS/CPLD/PSU.</td></tr>
<tr><td>Serial Port Redirection</td><td>Supports remote redirection of the system serial port, BMC serial port and other serial ports, and directs the server-side serial port output to the local administrator via the network for server debugging.</td></tr>
<tr><td>Storage Information Display</td><td>Displays RAID logical array information and drive information, and supports remote RAID creation for improved deployment efficiency.</td></tr>
<tr><td></td><td>Supports user detail management based on user roles and</td></tr>
</table>
KR2280V2 Whitepaper, at 87.
</td></tr>
<tr><td>6. The chip of claim 5, wherein the compliant device is a power supply controller, and wherein the embedded processor is programmable to control the power supply controller.</td><td>The KR2280V2 has the compliant device is a power supply controller, and wherein the embedded processor is programmable to control the power supply controller.<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 manages power supply units.</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 sends communications to the power supply unit.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 controls the power supply unit.<br><br>*See, e.g.*: claims 1, 3, and 5.<br><br>**3.8 PSU**<br><br>**3.8.1 Power Control**<br><br>Description:<br><br>On the **Power Control** page, you can perform these operations:<br>• Forced Power Off<br>• Power On<br>• Power Cycle<br>• Forced System Reset<br>• Trigger NMI<br>• Soft Shutdown<br><br>99 |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Screen description: In the navigation pane, select **Power Supply** > **Power Control** to open the page as shown below. |

Screen description:

In the navigation pane, select **Power Supply** > **Power Control** to open the page as shown below.

Figure 3-51 Power Control




Parameters:

Table 3-50 Power Control

| Parameter | Description |
|---|---|
| Forced Power Off | Powers the server off forcibly, same to long pressing the power button. |
| Power On | Powers the server on, same to short pressing the power button. |
| Power Cycle | Powers off the server, wait for 10s, and then powers it on. |
| Forced System Reset | Same to pressing the reset button (if available). |
| Trigger NMI | Triggers NMI (Non Maskable Interrupt). |
| Soft Shutdown | Performs an orderly shutdown, same to short pressing the power button. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | KR2280V2 BMC User Manual, at 99-100. |

### 3.8.3 Power Policy

Description:

Enables you to set the power policy when AC power is reconnected to the server.

Figure 3-53 Power Policy




Table 3-51 Set Power Policy

| Parameter | Description |
|---|---|
| Keep Power Off | OS stays off after AC power is reconnected to the server. |
| Keep Last State | OS powers on to the last state it was in when AC power was lost. |
| Keep Power On | OS powers on after AC power is reconnected. |

KR2280V2 BMC User Manual, at 101.

| | |
|---|---|
| Power Control | Supports virtual power buttons for power on/off, power cycle and reset. |

KR2280V2 White Paper, at 87.

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>


AST2600 Datasheet, at 27.
</td></tr>
</table>

**Ex. E**
**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | **1.3.41 PWM Controller**<br>• Support 16 PWM outputs<br>• Each PWM output has its own PWM frequency<br>• Duty cycle from 0 to 100% with 1/256 resolution<br>• Shared with GPIO pins<br><br>AST2600 Datasheet, at 45. |
| 7. The chip of claim 5, wherein the compliant device is a fan controller, and wherein the embedded processor is programmable to control the fan controller. | The KR2280V2 has the compliant device is a fan controller, and wherein the embedded processor is programmable to control the fan controller.<br><br>*See, e.g.*: claims 1, 3, and 5. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

## 3.9 Fan Management

Description:

On the **Fan Management** page, you can view its status, current speed, duty ratio, and other information of a fan module. You can also select the fan control mode, and preset the speed for each fan module in the **Manual Fan Control** mode.

Screen description:

In the navigation pane, click **Fan Management** to open the page as shown below.

Figure 3-54 Fan Management




KR2280V2 BMC User Manual, at 102.
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|

Parameters:

Table 3-52 Fan Management

| Parameter | Description |
|---|---|
| Control Mode | Options: Manual Fan Control or Auto Fan Control<br>In the Manual Fan Control mode, you can manually adjust the speed of each fan. |
| ID | The fan ID. |
| Specification | The specification of the fan, such as 8056 or 8038. |
| Status | The status of the fan:<br>Present/Normal<br>Warning<br>Absent |
| Current Speed | The current speed of the fan. |
| Duty Ratio | The current duty ratio of the fan. |
| Speed Control | In the Manual Fan Control mode, you can set the speed to:<br>• Low (20%)<br>• Medium (50%)<br>• High (75%)<br>• Full (100%) |

KR2280V2 BMC User Manual, at 103.

Ex. E

Infringement Claim Chart for U.S. Patent No. 8,108,508

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |




AST2600 Datasheet, at 27.

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.3.42 Fan Tachometer Controller**<br>• Directly connected to AHB bus<br>• Support up to 16 tachometer inputs<br>• Measurement schemes: rising edge, falling edge or both edges<br>• Support Interrupt trigger when over fan speed limitation setting<br>• Shared with DVO input pins<br>AST2600 Datasheet, at 45. |
| 8. The chip of claim 5, wherein the embedded processor is programmable to control the compliant device in response to a network request addressed to the manageability web server. | The KR2280V2 has the embedded processor is programmable to control the compliant device in response to a network request addressed to the manageability web server.<br><br>*See, e.g.*: claims 1, 3, 5, 6, and 7. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | 10 System Management<br><br>10.1 Intelligent Management System ISBMC<br><br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br><br>ISBMC supports:<br>• IPMI 2.0<br>• Redfish 1.13<br>• SNMP v1/v2c/v3<br>• HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>• remote virtual media<br>• login via web browsers<br>• intelligent fault diagnosis<br><br>Table 10-1 ISBMC Features<br><br>Feature: Management Interface — Description: Supports extensive remote management interfaces for various server O&M scenarios. The supported interfaces include: • IPMI • SSH CLI • SNMP • HTTPS • Web GUI • Redfish • RESTful • DCMI • Syslog<br><br>KR2280V2 Whitepaper, at 85. |

Ex. E
**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |

| | |
|---|---|
| Web GUI | Supports the visual management interface developed by us, displaying abundant information of the server and components, and offers easy-to-use Web GUIs. |

KR2280V2 Whitepaper, at 86.

| Feature | Description |
|---|---|
| | ensure that the fan operates at safe speeds to avoid system overheating.<br>• Supports self-diagnosis of processors, memory modules, and storage devices of ISBMC, and automatically cleans the workload to restore to normal when the device usage rate is too high. |
| Power Control | Supports virtual power buttons for power on/off, power cycle and reset. |
| UID LED | Supports remote lighting of the UID LED for locating the server in the server room. |
| Secure Firmware Update | • Supports firmware update based on secure digital signatures, and mismatch prevention mechanism for firmware from different manufacturers and firmware for different models.<br>• Supports firmware update of BMC/BIOS/CPLD/PSU. |
| Serial Port Redirection | Supports remote redirection of the system serial port, BMC serial port and other serial ports, and directs the server-side serial port output to the local administrator via the network for server debugging. |
| Storage Information Display | Displays RAID logical array information and drive information, and supports remote RAID creation for improved deployment efficiency. |
| User Role Management | Supports user detail management based on user roles and flexible creation of user roles with different privileges, provides more user roles to allow administrators to grant different privileges to O&M personnel. |
| Security Features | Adopts the industry-leading server security baseline standard V2.0. SSH, HTTPS, SNMP use secure and reliable algorithms. ISBMC offers capabilities including secure update and boot and security reinforcement mechanisms such as anti-replay, anti-injection, and anti-brute force. |

KR2280V2 Whitepaper, at 87.

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td>9. The chip of claim 5, wherein the embedded processor is programmable to perform firmware upgrades of the network device.</td><td>The KR2280V2 has the embedded processor is programmable to perform firmware upgrades of the network device. See, e.g.;<br><br>See, e.g.: claims 1, 3, and 5.<br><br>
<table>
<tr><td>Quick Launch Tasks</td><td>Shortcuts for direct access to the following pages:<ul><li>Remote Control: Click this entry to open the Remote Control page.</li><li>Power Control: Click this entry to open the Power Supply > Power Control page.</li><li>Users: Click this entry to open the BMC Settings > User Detail Management page.</li><li>Network: Click this entry to open the BMC Settings > Network page.</li><li>System Info: Click this entry to open the Information > System Information page.</li><li>FW Update: Click this entry to open the System Maintenance > HPM Firmware Update page.</li></ul></td></tr>
</table>
<br>KR2280V2 BMC User Manual, at 28.</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.13 System Maintenance**<br>**3.13.1 HPM Firmware Update**<br>Description:<br>On the **HPM Firmware Update** page, you can update HPM firmware including BIOS, BMC, CPLD, PSU, and FPGA. The BMC contains two 64 MB flash, each of which stores a 64 MB firmware image. It supports dual-image update. An update can be performed via Web and YafuFlash. When performing an update, you can choose whether to preserve the configuration. HPM firmware update is safer and can prevent your data from being updated accidentally.<br>The following shows how to update the BMC, BIOS, and CPLD.<br>KR2280V2 BMC User Manual, at 143. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | # 10 System Management<br><br>## 10.1 Intelligent Management System ISBMC<br><br>ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.<br><br>ISBMC supports:<br>● IPMI 2.0<br>● Redfish 1.13<br>● SNMP v1/v2c/v3<br>● HTML5/Java remote consoles (Keyboard, Video, Mouse)<br>● remote virtual media<br>● login via web browsers<br>● intelligent fault diagnosis<br><br>Table 10-1 ISBMC Features<br><br>KR2280V2 White Paper, at 85.<br><br>Secure Firmware Update: • Supports firmware update based on secure digital signatures, and mismatch prevention mechanism for firmware from different manufacturers and firmware for different models. • Supports firmware update of BMC/BIOS/CPLD/PSU.<br><br>KR2280V2 White Paper, at 87. |

Ex. E
Infringement Claim Chart for U.S. Patent No. 8,108,508

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **10.2 InManage**<br>The server is compatible with the latest version of InManage, a new-generation infrastructure O&M management platform for data centers.<br>Built on cutting-edge O&M concepts, InManage provides users with leading and efficient overall management solutions for data centers to ensure advanced infrastructure management. This platform provides a rich set of functions such as centralized asset management, in-depth fault diagnosis, component fault early warning, intelligent energy consumption management, 3D automatic topologies, and stateless automatic deployment. With these functions, users can implement centralized O&M of servers, storage devices, network devices, security devices, and edge devices, effectively improving O&M efficiency, reducing O&M costs, and ensuring the secure, reliable, and stable operation of data centers. InManage offers:<br>● lightweight deployment in multiple scenarios and full lifecycle management of devices<br>● high reliability and on-demand scalability enabled by 1 to N data collectors<br>● intelligent asset management and real-time tracking of asset changes<br>● comprehensive monitoring for overall business control<br>● intelligent fault diagnosis for reduced maintenance time<br>● second-level performance monitoring for real-time status of devices<br>● batch configuration, deployment and update, shortening the time needed to bring the production environment online<br>● improved firmware version management efficiency<br>● standardized northbound interfaces for easy integration and interfacing<br>Table 10-2 InManage Features<br>KR2280V2 White Paper, at 87-88.<br><table><tr><td>Control</td><td>• Quick start of firmware update, OS installation, power management, drive data erasing and stress test</td></tr></table> |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | <table><tr><th>Feature</th><th>Description</th></tr><tr><td></td><td>• Batch firmware update (BMC/BIOS/RAID Card/NIC/Drive/HBA Card/MB CPLD/BP CPLD/PSU)<br>• Batch firmware configuration (BMC/BIOS)<br>• Batch RAID configuration and OS deployment for servers<br>• Secure and quick drive data erasing<br>• CPU and memory stress test<br>• Automatic firmware baseline management<br>• BMC and BIOS snapshot management<br>• Repositories for update files</td></tr></table><br>KR2280V2 White Paper, at 89-90. |
| 10. The chip of claim 1, wherein the embedded processor is programmable to perform network communications using TCP/IP. | The KR2280V2 has the embedded processor is programmable to perform network communications using TCP/IP. *See, e.g.*;<br><br>*See, e.g.*: claim 1.<br><br>**2.2.3 SNMP**<br>SNMP is a network management standard based on the TCP/IP family and a standard protocol for managing nodes (such as servers, workstations, routers, and |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
switches) on IP networks. Network administrators can learn about network problems by receiving notifications and alarm event reports from network nodes via SNMP.<br><br>
A remote agent can access BMC via SNMP to get network information, user information, and server information (including temperature, voltage and fan speed), configure BMC parameters and manage servers via SNMP.<br><br>
● SNMP Get/Set/Trap are supported.<br>
● SNMP V1/V2C/V3 are supported.<br>
● SNMP V3 supports the authentication algorithm MD5 or SHA. The encryption algorithm is DES or AES.<br>
● SNMP enables users to query system health status, sensor status, hardware status, and device asset information.<br>
● SNMP Set can be used to configure most BMC parameters.<br>
● BMC sends alarms via SNMP Trap to the remote Trap receiver.<br><br>
Figure 2-2 How SNMP Works<br>

<br>
KR2280V2 BMC User Manual, at 12-13.
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<h1>10 System Management</h1>
<h2>10.1 Intelligent Management System ISBMC</h2>
ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.
ISBMC supports:
<ul>
<li>IPMI 2.0</li>
<li>Redfish 1.13</li>
<li>SNMP v1/v2c/v3</li>
<li>HTML5/Java remote consoles (Keyboard, Video, Mouse)</li>
<li>remote virtual media</li>
<li>login via web browsers</li>
<li>intelligent fault diagnosis</li>
</ul>
Table 10-1 ISBMC Features
<table>
<tr><th>Feature</th><th>Description</th></tr>
<tr><td>Management Interface</td><td>Supports extensive remote management interfaces for various server O&M scenarios. The supported interfaces include:<ul><li>IPMI</li><li>SSH CLI</li><li>SNMP</li><li>HTTPS</li><li>Web GUI</li><li>Redfish</li><li>RESTful</li><li>DCMI</li><li>Syslog</li></ul></td></tr>
</table>
KR2280V2 White Paper, at 85.
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.3.25 10/100/1000 Mbps Fast Ethernet MAC**<br>• Integrate 4 MACs compliant with IEEE802.3 and IEEE802.3z specification<br>• Support 10/100/1000M bps transfer rate<br>• Support Reduced Media Independent Interface (RMII/NCSI x2) or Reduced Gigabit Media Independent Interface (RGMII x4)<br>• Support 2 NCSI interfaces up to 4 loads on 50 ohm impedance traces up to 20 inches in length<br>• Support total 4 interfaces: 2 RMII/RGMII interfaces and 2 RGMII/RGMII/NCSI interfaces<br>– The MAC#1 and MAC#2 RMII/RGMII interfaces can support 1.8V<br>– The MAC#3 and MAC#4 RMII/RGMII/NCSI interfaces can support 1.8V/3.3V and can't have separate voltage for both interfaces<br>• DMA engine for transmitting and receiving packets<br>• Integrated link list DMA engine for M-Bus access<br>• Support IEEE 802.1Q VLAN tag insertion and removal<br>• Support High Priority Transmit Queue<br>• Independent TX/RX FIFO<br>• Support half and full duplex (1000 Mbps mode only supports full duplex)<br>• Support flow control for full duplex and backpressure for half duplex<br>• Support zero-copy data transfer off-load engine<br>• Support IP, TCP, UDP TX/RX checksum offloads<br>• Support Jumbo packets (9.6K bytes)<br>AST2600 Datasheet, at 37-38. |
| 11. The chip of claim 1, wherein the embedded processor is programmable to implement an HTTP web server. | The KR2280V2 has the embedded processor is programmable to implement an HTTP web server. *See, e.g.*;<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 is programmable to implement an HTTPS web server. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 utilizes HTTPS which is substantially the same as HTTP to implement the web server.
The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 implements a web server.
See, e.g.: claim 1.
<h3>2.2.2 Web GUI</h3>
You can access Web GUI with HTTPS (port 443). HTTP is disabled by default. Web GUI provides management interfaces for users to view system information, system events and status, and control the managed server.
Table 2-5 Supported Operating Systems and Browsers
<table>
<tr><th>Client OS</th><th>Browser Version</th></tr>
<tr><td>Windows 7.1 x64 and above<br>Ubuntu 14.04.03 LTS x64 and above</td><td>On Windows clients:<br>Edge 83+, Firefox 27.0.1+, and Chrome 80+<br>On Linux clients:<br>Firefox 27.0.1+ and Chrome 80+</td></tr>
</table>
See 3 Introduction to BMC Web GUI for more information about Web GUI.
KR2280V2 BMC User Manual, at 12.
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

Figure 3-1 User Login




NOTE

The port number can be changed (see the "3.11.3 Services" section). HTTP is available on port 80 (disabled by default) and HTTPS on port 443. If the port number has been changed, you need to specify it when logging in, for example, https://BMC_IP:sslport.

KR2280V2 BMC User Manual, at 24.

</td></tr>
</table>

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

# 10 System Management

## 10.1 Intelligent Management System ISBMC

ISBMC, a remote server management system, supports mainstream management specifications in the industry such as IPMI 2.0 and Redfish 1.13. ISBMC features high operational reliability, easy serviceability for different business scenarios, accurate and comprehensive fault diagnosis capabilities, and industry-leading security reinforcement capabilities.

ISBMC supports:

- IPMI 2.0
- Redfish 1.13
- SNMP v1/v2c/v3
- HTML5/Java remote consoles (Keyboard, Video, Mouse)
- remote virtual media
- login via web browsers
- intelligent fault diagnosis

Table 10-1 ISBMC Features

<table>
<tr><th>Feature</th><th>Description</th></tr>
<tr><td>Management Interface</td><td>Supports extensive remote management interfaces for various server O&M scenarios. The supported interfaces include:<br>• IPMI<br>• SSH CLI<br>• SNMP<br>• HTTPS<br>• Web GUI<br>• Redfish<br>• RESTful<br>• DCMI<br>• Syslog</td></tr>
</table>

KR2280V2 White Paper, at 85.</td></tr>
<tr><td>12. The chip of claim 1, wherein the embedded processor is programmable to obtain manageability information from the host processor.</td><td>The KR2280V2 has the embedded processor is programmable to obtain manageability information from the host processor.<br><br>See, e.g.: claim 1.</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<table>
<tr><td>System Running State</td><td>The running state of the server, including:<br>• Current Power Status: Indicates whether the server is powered on or off.<br>• UID State: Indicates whether the UID LED is on or off.<br>• Whole: The overall status of the server.<br>• PCIE: PCIe devices state.<br>• CPU: The health status of the CPU.<br>• Memory: The health status of the memory modules.<br>• Hard Disk: The health status of the drives.<br>• Fan: The health status of the fans.<br>• LAN: The health status of the network.<br>• Power Supply Units: The health status of the PSUs.<br>Note: The health status of each module may be:<br>Normal/Present<br>LED on<br>Warning<br>Critical<br>Absent/LED off</td></tr>
</table>
KR2280V2 BMC User Manual, at 27.
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | |

## 3.3.1 System Information

Description:

The **System Information** page displays basic information and health status of major server components, including CPU, Memory, Power, Device Inventory, Hard Drive, Network Adapter, and Security Chip.

### 3.3.1.1 CPU

Screen description:

In the navigation pane, select **Information** > **System Information**, and click the **CPU** tab to open the page as shown below.

Figure 3-5 CPU




KR2280V2 BMC User Manual, at 27.

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>Table 3-4 CPU<br><br>
<table>
<tr><th>Parameter</th><th>Description</th></tr>
<tr><td>No.</td><td>Indicated with CPUx, where x represents the CPU No.</td></tr>
<tr><td>Processor ID</td><td>The CPU ID.</td></tr>
<tr><td>Model</td><td>The CPU model.</td></tr>
<tr><td>Present</td><td>The CPU status:<br>Present<br>Absent</td></tr>
<tr><td>Current Speed</td><td>The current speed of this CPU.</td></tr>
<tr><td>Core</td><td>The number of cores supported by this CPU.</td></tr>
<tr><td>Thread Count</td><td>The number of threads supported by this CPU.</td></tr>
<tr><td>TDP</td><td>The thermal design power supported by this CPU.</td></tr>
<tr><td>L1 Cache</td><td>The L1 cache size supported by this CPU.</td></tr>
<tr><td>L2 Cache</td><td>The L2 cache size supported by this CPU.</td></tr>
<tr><td>L3 Cache</td><td>The L3 cache size supported by this CPU.</td></tr>
<tr><td>PPIN</td><td>The PPIN of the CPU.</td></tr>
<tr><td>Microcode Version</td><td>Microcode version</td></tr>
</table>
<br>KR2280V2 BMC User Manual, at 28.</td></tr>
<tr><td>[13pre] A network device connectable to a computer network, the network device comprising:</td><td>The KR2280V2 is a network device connectable to a computer network.<br><br>See, e.g.: claim 1[pre], claim 1.</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1 Product Overview**<br><br>The KR2280V2 Intel-based system is a high-end 2-socket rack server that features the 4th Gen Intel Xeon Scalable processors. It is specially designed for high-end IT applications such as cloud computing, big data and deep learning. The product maintains the consistent high quality and superior reliability, and brings innovation and breakthroughs in computing performance, scalability, configuration elasticity, and intelligent management. Hence it is well suited for a wide range of applications and can be widely used in various sectors.<br><br>KR2280V2 Whitepaper, at 1.<br><br>**5.6 Network**<br><br>NICs provide network expansion capabilities.<br>• The OCP I/O slot supports the OCP 3.0 card. Users can select the OCP 3.0 card as needed.<br>• The PCIe expansion slots support PCIe NICs. Users can select the PCIe cards as needed.<br><br>KR2280V2 Whitepaper, at 46. |
| [13a] interchip communications means; | The KR2280V2 has an interchip communications means.<br><br>*See, e.g.*: claims 1 and 3. |
| [13b] a compliant device coupled to the interchip communications means; | The KR2280V2 has a compliant device coupled to the interchip communications means.<br><br>*See, e.g.*: claims 1 and 3. |
| [13c] a chip including a media access controller connectable to the computer network; | The KR2280V2 has a chip including a media access controller connectable to the computer network.<br><br>*See, e.g.*: claims 1, [1a], and 3. |

**Ex. E**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| [13d] an interchip communications interface connected to the interchip communications means; | The KR2280V2 has an interchip communications interface connected to the interchip communications means.<br><br>*See, e.g.*: claims 1 and 3. |
| [13e] and an embedded processor coupled to the interchip communications interface and the media access controller; and | The KR2280V2 has an embedded processor coupled to the interchip communications interface and the media access controller.<br><br>*See, e.g.*: claims 1 and 3. |
| [13f] non-volatile memory programmed with a plurality of executable instructions, the instructions, when executed, | The KR2280V2 has non-volatile memory programmed with a plurality of executable instructions, the instructions, when executed.<br><br>*See, e.g.*: claims 1 and 3. |

Ex. E
Infringement Claim Chart for U.S. Patent No. 8,108,508

| Claim Language | KR2280V2 Infringement |
|---|---|
| | <br>KR2280V2 Whitepaper, at 9. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| |  <br><br>AST2600 Datasheet, at 27. |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **1.3.15 Firmware SPI Memory Controller (FMC)**<br>• Directly connected to internal AHB bus interface<br>• Support maximum 256 MBytes of direct SPI addressing, and unlimited size of indirect SPI addressing.<br>• Support a flexible command mode for any types and any size of flash access<br>• Support 1, 2, and 4 bits input/output command modes<br>• Support booting from 24 or 32 bits address mode, switch automatically.<br>• Support 3 chip select pins<br>• The first chip select FWSPICS0# is the BMC default code boot source<br>• Integrate DMA controller for large amount of data copying between flash and DRAM, it is very helpful for code shadowing operation.<br>• Support dual boot function for firmware fail-over recovery. System will auto reboot from the second flash (FWSPICS1#) if the main flash (FWSPICS0#) does not boot up successfully within 22 seconds.<br>• Support write command and address filter function<br>• Support register lock until reset function<br>• For more detailed features, refer section 14<br><br>**1.3.16 SPI Master Controller (SPI)**<br>• Support more 2 sets of SPI master interfaces<br>• All registers definition are the same as the firmware SPI memory interface.<br>• Support a flexible command mode for any types and any size of flash access<br>• Support 1, 2, and 4 bits input/output command modes<br>• Support 24 or 32 bits address mode.<br>• Support 2 chip selects for SPI1, and 3 chip selects for SPI2<br>• Support write command and address filter function<br>• Support register lock until reset function<br>• For more detailed features, refer section 15<br><br>AST2600 Datasheet, at 34.<br><br>**1.3.17 SD/SDIO/eMMC Host Controller**<br>• Directly connected to AHB bus<br>• Support SD Memory Card v2.00/v3.00 (include SDHC)<br>• SDIO Host Specification v2.00 Compliant<br>• eMMC Specification v5.1 Compliant<br>• Support maximum 32GB flash card size<br>• Support 2 slots of 4-bits SD/SDIO/eMMC and 1 slot of 8-bits eMMC interfaces<br>• Integrate DMA controller<br>• Independent interrupt<br>• Power and clock of each slot can be controlled independently<br>• Support boot from eMMC<br>• Not support eMMC HS-400 mode.<br><br>AST2600 Datasheet, at 35. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | |
| [13f1] instructing the embedded processor to function as a manageability web server, | The KR2280V2 has instructing the embedded processor to function as a manageability web server.<br><br>*See, e.g.*: claims 1, [1d], 2, 3, 11, and 13f. |
| [13f2] communicate with the interchip communications means to obtain manageability information about the compliant device | The KR2280V2 has instructions that communicate with the interchip communications means to obtain manageability information about the compliant device.<br><br>*See, e.g.*: claims 1, 3-8. |
| [13f3] and send the manageability information to the media access controller for transmission over the computer network. | The KR2280V2 has instructions that send the manageability information to the media access controller for transmission over the computer network.<br><br>*See, e.g.*: claims 1, 3-8. |
| 14. The device of claim 13, further comprising volatile memory for storing the manageability information. | The KR2280V2 has volatile memory for storing the manageability information.<br><br>*See, e.g.*: claims 1 and 13. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | <br>KR2280V2 Whitepaper, at 9. |

**Ex. E**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| |  AST2600 Datasheet, at 27. |

| Claim Language | KR2280V2 Infringement |
| --- | --- |
| | **1.3.7 DDR4 SDRAM Controller**<br>• Support external 16-bit DDR4 SDRAM data bus width<br>• Maximum memory clock frequency<br>– DDR4 : 800MHz (DDR4-1600)<br>• Integrate DDR IO PHY with automatic timing and driving calibration capability<br>• Support Internal 128-bit DRAM data bus width<br>• Only support the DRAM size that has Column address (CA) = 10 bits (A0~A9).<br>• Supported DDR4 DRAM Types: 128Mb x 16, 256Mb x 16, 512Mb x 16, 1Gb x 16, 1Gb x 16 (TwinDie 1 rank)<br>• Support Error-Correction Check (ECC) option<br>– Unified code/data memory, graphics memory, video memory and ECC memory in one SDRAM device<br>– No extra external memory cost when enabling ECC function<br>– No ECC cycle for graphics and video memory access by automatic memory cycle detection logic<br>– Support SECDED (Single bit Error Correction, Double bit Error Detect) ECC algorithm<br>– Allocate 8 bits of ECC memory for each 64 bits of code/data memory<br>– Support ECC auto scrub function by hardware (for single-bit error)<br>– Support interrupt option whenever a recoverable or unrecoverable ECC error occurs<br>– Support reset option whenever a unrecoverable ECC error occurs<br>– 8-bit ECC error counter with reset control, overflow protection and interrupt option<br><br>AST2600 Datasheet, at 30.<br><br>**1.3.11 Internal SRAM**<br>• Support 3 portion of internal SRAM buffer<br>1. 64KB.<br>– Available at boot.<br>– With Parity Check. Parity Check only support Double-Word access.<br>2. 24KB.<br>– Available at boot.<br>– Without Parity Check.<br>3. 1KB.<br>– Available at boot.<br>– Without Parity Check.<br>– Each byte is write once. Unlock until primary CPU reset.<br>– One global control bit to lock all bytes at once. Unlock until chip reset.<br>• Directly accessed by CPU through AHB<br><br>AST2600 Datasheet, at 33. |

ASPEED Confidential

| Claim Language | KR2280V2 Infringement |
|---|---|
| 15. The device of claim 13, wherein the instructions instruct the embedded processor to perform network communications using TCP/IP. | The KR2280V2 has the instructions instruct the embedded processor to perform network communications using TCP/IP.<br><br>*See, e.g.*: claims 1, 10, and 13. |
| 16. The device of claim 13, wherein the instructions instruct the embedded processor to implement an HTTP web server. | The KR2280V2 has the instructions instruct the embedded processor to implement an HTTP web server.<br><br>*See, e.g.*: claims 1, 11, and 13.<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 is programmable to implement an HTTPS web server.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 utilizes HTTPS which is substantially the same as HTTP to implement the web server.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 implements a web server. |
| 17. The device of claim 13, wherein the non-volatile memory further stores web page content. | The KR2280V2 has the non-volatile memory further stores web page content.<br><br>*See, e.g.*: claims 1 and 13. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.3.3 History**<br>Description:<br>On the **History** page, users can view historical data and administrators can learn about the actual usage of power and cooling resources based on the monitoring curve.<br>On the **History** page, you can:<br>• View the curve of the inlet temperature for the last day/last month/last year.<br>• Download the inlet temperature data for the last day/last month/last year.<br>• View the curve of the total power for the last day/last month/last year.<br>• Download the total power data for the last day/last month/last year.<br>Screen description:<br>In the navigation pane, select **Information** > **History** to open the page as shown below.<br>KV2280V2 BMC User Manual, at 41. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | ## 3.6 Logs & Alarms<br>Description:<br>Logs & Alarms provide the change history of major devices and system alarms for fault diagnosis and analysis.<br>### 3.6.1 One-key Collection Log<br>Description:<br>On the **One-key Collection Log** page, you can collect all the information required for fault diagnosis and analysis with one click, including logs, running data, BMC configuration, and components. It takes about 1 to 2 minutes to complete the log collection.<br>Screen description:<br>In the navigation pane, select **Logs & Alarms** > **One-key Collection Log** to open the page as shown below.<br><br>KV2280V2 BMC User Manual, at 70. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.6.2 Current Alarms**<br>Description:<br>75<br>When an alarm is generated in the system log, an alarm log entry will be added. On the **Current Alarms** page, you can view the system alarms that have not been solved. Click the [button] button for each log entry to view its handling suggestion and processing steps.<br>Screen description:<br>In the navigation pane, select **Logs & Alarms** > **Current Alarms** to open the page as shown below.<br>Figure 3-35 Current Alarms<br>KV2280V2 BMC User Manual, at 75-76. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<h3>3.6.3 IDL</h3>
Description:
IDL is a unique log type of BMC to record events on BMC devices based on IPMI sensors. An IDL corresponds to a system event log. But compared with system logs, IDLs provide more comprehensive and complete information. Each log entry has a handling suggestion, which can help you diagnose and analyze logs more effectively. IDL entries can be filtered by date, severity, device, and keyword. You can download and clear the logs. Click the button for each log entry to view its handling suggestion and processing steps.
On the IDL page, you can view the list of BMC IDLs on the device. Click the Handling Suggestion button on the right of each event to view the specific suggestion.
Screen description:
In the navigation pane, select Logs & Alarms > IDL to open the page shown in Figure 3-36. Then, click to open the page for specific handling suggestion, as shown in Figure 3-37.
KV2280V2 BMC User Manual, at 78.
<h3>3.6.4 System Event Log</h3>
Description:
On the System Event Log page, you can view, download, and clear the BMC event logs. The System Event Log (SEL) has the following features:
<ul>
<li>Up to 3,639 entries are supported.</li>
<li>The circular mode is supported. When the SEL is full, previous logs will be discarded (oldest first).</li>
<li>When the log is cleared, a SEL Cleared entry will be added to the SEL.</li>
<li>You can export the SEL through Web or IPMI CMD.</li>
<li>You can report events to the remote client through SNMP Trap and Syslog.</li>
</ul>
KV2280V2 BMC User Manual, at 83.
</td></tr>
</table>

**Ex. E**

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

Figure 3-38 System Event Log




KV2280V2 BMC User Manual, at 84.

</td></tr>
<tr><td>18. The network device of claim 13, wherein the instructions instructs the embedded</td><td>

The KR2280V2 has the instructions instructs the embedded processor to obtain the manageability information from the compliant device in response to network requests addressed to the manageability web server.

*See, e.g.*: claims 1, [1d], 2, 5, 8, and 13.

</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| processor to obtain the manageability information from the compliant device in response to network requests addressed to the manageability web server. | |
| 19. The network device of claim 13, further comprising a host processor; wherein the chip includes a host interface coupled to the host processor and the embedded processor, and wherein the instructions instruct the embedded processor to obtain manageability information from the host processor. | The KR2280V2 has a host processor; wherein the chip includes a host interface coupled to the host processor and the embedded processor, and wherein the instructions instruct the embedded processor to obtain manageability information from the host processor.<br><br>*See, e.g.*: claims 1, 12, and 13. |
| 20. The network device of claim 13, wherein the interchip communications means includes an I2C bus, wherein the compliant device is an I2C-compliant device, and wherein the instructions | The KR2280V2 has an interchip communications means includes an I2C bus, wherein the compliant device is an I2C-compliant device, and wherein the instructions instruct the embedded processor to control the I2C-compliant device in response to network requests addressed to the manageability web server.<br><br>*See, e.g.*: claims 1, 2, 3, 4, and 13.<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| instruct the embedded processor to control the I2C-compliant device in response to network requests addressed to the manageability web server. | The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 communicates with other devices and components.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 manages communications utilizing I3C.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 can communicate with the network and management components to obtain information and direct the components to do tasks. |
| 21. The network device of claim 20, wherein the I2C-compliant device is a power supply controller, and wherein the instructions instruct the embedded processor to control the power supply controller. | The KR2280V2 has the I2C-compliant device is a power supply controller, and wherein the instructions instruct the embedded processor to control the power supply controller.<br><br>*See, e.g.*: claims 1, 2, 3, 4, 5, 6, 13, and 20.<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 communicates with other devices and components.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 manages communications utilizing I3C.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 can communicate with the network and management components to obtain information and direct the components to do tasks. |
| 22. The network device of claim 20, wherein the I2C-compliant device is a fan controller, and wherein the | The KR2280V2 has the I2C-compliant device is a fan controller, and wherein the instructions instruct the embedded processor to control the fan controller.<br><br>*See, e.g.*: claims 1, 2, 3, 4, 5, 7, 13, and 20. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| instructions instruct the embedded processor to control the fan controller. | |
| [23pre] A system comprising: | The KR2280V2 induces and contributes to infringement as part of a system comprising.<br><br>*See, e.g.*: claims 1, 2, 3, 4, 5, 7, 13, and 20.<br><br>Figure 2-2-1 InManage Context Connection Modes<br><br><br>InManage White Paper, at 21. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.1.2 User Login**<br>Description:<br>You can log in to the BMC Web GUI from the **User Login** page.<br>NOTE<br>For information on how to query the BMC IP address, see Section 2 Querying the IP Address of the Network Interface in the BMC configuration manual.<br>• A maximum of 20 users can log in to the Web GUI concurrently.<br>• The system timeout is 30 minutes by default. You will be automatically logged out after 30 minutes of inactivity in the Web GUI. In this case, you need to log in again using your username and password.<br>• You will be locked out after the specified number of failed login attempts. You cannot log in again until the set lockout duration expires.<br>• To ensure system security, change your password the first time you log in and at regular intervals thereafter.<br>Steps:<br>This document uses Chrome as an example to describe how to work with the BMC Web GUI.<br>1. Type **https://BMC_IP** in the browser address bar and press <Enter> to open the page as shown in Figure 3-1.<br>KR2280V2 BMC User Manual, at 23. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **2.1 Introduction**<br><br>Baseboard Management Controller (BMC) is a versatile control unit for server management.<br><br>The BMC features include:<br>• IPMI 2.0 compliant with IPMI interfaces such as KCS, LANPLUS, and IPMB<br>• Management protocols such as IPMI 2.0, HTTPS, SNMP, and SMASH CLP<br>• Web GUI<br>• Redfish<br>• Management network port: Dedicated/NCSI<br>• Console redirection (KVM) and virtual media<br>• Serial Over LAN (SOL)<br>• Diagnostic logs: System Event Logs (SEL), audit logs, IDL and one-key collection logs<br>• BMC hardware watchdog: Fans will speed up to secure speeds for proper cooling if there is no response from BMC within 4 minutes.<br>• Intel Intelligent Power Node Manager 4.0<br>• Event alerts: SNMP Trap (V1/V2C/V3), email alerts and syslog<br>• BMC firmware stored in dual flash<br>• Storage management: Monitors and configures RAID controller/drives/virtual drives<br>• Firmware update: BMC/BIOS/CPLD/FPGA/PSU<br>• Device status monitoring and diagnosis<br><br>KR2280V2 BMC User Manual, at 3. |
| [23a] a computer network; | The KR2280V2 induces and contributes to infringement as part of a computer network.<br><br>*See, e.g.*: claims 1, 13. |
| [23b] a network device including a host processor and a chip, the chip including | The KR2280V2 is a network device including a host processor and a chip, the chip including.<br><br>*See, e.g.*: claims 1, 13. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| [23b1] a media access controller coupled to the computer network, and | The KR2280V2 is a network device including a media access controller coupled to the computer network.<br><br>*See, e.g.*: claims 1, 13. |
| [23b2] an embedded processor coupled to the media access controller and programmed to function as an HTTP manageability web server; and | The KR2280V2 is a network device including an embedded processor coupled to the media access controller and programmed to function as an HTTP manageability web server.<br><br>*See, e.g.*: claims 1, 11, 13, 16.<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 is programmable to implement an HTTPS web server.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 utilizes HTTPS which is substantially the same as HTTP to implement the web server.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 implements a web server. |
| [23c] a network manager coupled to the computer network, the network manager including a web browser and a plurality of HTML files for instructing the network manager to communicate with | The KR2280V2 induces and contributes to infringement in a system including a network manager coupled to the computer network, the network manager including a web browser and a plurality of HTML files for instructing the network manager to communicate with the embedded processor in the network device and perform network management of the network device.<br><br>*See, e.g.*: claims 1, 11, 13, 16.<br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| the embedded processor in the network device and perform network management of the network device; | The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 is programmable to implement an HTTPS web server.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 utilizes HTTPS which is substantially the same as HTTP to implement the web server.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the AST2600 implements a web server.<br><br>Figure 2-2-1 InManage Context Connection Modes<br><br>InManage White Paper, at 21. |
| [23d] whereby the embedded processor can communicate with the network manager independent of the host processor. | The KR2280V2 includes whereby the embedded processor can communicate with the network manager.<br><br>*See, e.g.*: claim 1. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 2-2-1 InManage Context Connection Modes<br><br>InManage White Paper, at 21. |

Ex. E

**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **2.1 Introduction**<br>Baseboard Management Controller (BMC) is a versatile control unit for server management.<br>The BMC features include:<br>• IPMI 2.0 compliant with IPMI interfaces such as KCS, LANPLUS, and IPMB<br>• Management protocols such as IPMI 2.0, HTTPS, SNMP, and SMASH CLP<br>• Web GUI<br>• Redfish<br>• Management network port: Dedicated/NCSI<br>• Console redirection (KVM) and virtual media<br>• Serial Over LAN (SOL)<br>• Diagnostic logs: System Event Logs (SEL), audit logs, IDL and one-key collection logs<br>• BMC hardware watchdog: Fans will speed up to secure speeds for proper cooling if there is no response from BMC within 4 minutes.<br>• Intel Intelligent Power Node Manager 4.0<br>• Event alerts: SNMP Trap (V1/V2C/V3), email alerts and syslog<br>• BMC firmware stored in dual flash<br>• Storage management: Monitors and configures RAID controller/drives/virtual drives<br>• Firmware update: BMC/BIOS/CPLD/FPGA/PSU<br>• Device status monitoring and diagnosis<br><br>KR2280V2 BMC User Manual, at 3. |
| 24. The system of claim 23, wherein the network device includes a compliant device and wherein the embedded processor is programmable to control the compliant device in response to | The KR2280V2 includes the network device includes a compliant device and wherein the embedded processor is programmable to control the compliant device in response to control requests from the network manager.<br><br>*See, e.g.*: claims 1, 3, 5, 8, 13, 20, and 23. |

**Ex. E**
**Infringement Claim Chart for U.S. Patent No. 8,108,508**

| Claim Language | KR2280V2 Infringement |
|---|---|
| control requests from the network manager. | |
| 25. The system of claim 24, wherein the compliant device is a power supply controller, and wherein the network manager can request the embedded processor to control the power supply controller to shut down and turn on the network device at scheduled times. | The KR2280V2 includes the compliant device is a power supply controller, and wherein the network manager can request the embedded processor to control the power supply controller to shut down and turn on the network device at scheduled times.<br><br>To the extent that Defendants contend the KR2280V2 Server does not literally satisfy this limitation, Defendants infringe under the doctrine of equivalents because the KR2280V2 Server performs substantially the same function, in substantially the same way, to achieve the same result as this limitation and because any differences between the KR2280V2 and this limitation are insubstantial.<br><br>The KR2280V2 Server performs substantially the same function as this limitation because the AST2600 includes the ability to power cycle the server.<br><br>The KR2280V2 Server functions in substantially the same way as this limitation because the AST2600 because power cycling powers the server off, waits, then powers the server up again after a set amount of time.<br><br>The KR2280V2 Server achieves substantially the same result as this limitation because the set amount of time is substantially the same as a scheduled time.<br><br>*See, e.g.*: claims 1, 3, 5, 6, 13, 20, 21, 23, and 24.<br><br>2. **Power Strategy**<br>InManage allows users to formulate a power strategy for a single device to limit the maximum power consumption of the server. The strategy includes:<br>• Enable/Disable: To enable or disable a strategy individually at any time after it is created.<br>• Time: To set the time for a strategy to take effect after it is enabled.<br>• Power consumption limit: A strategy is used to limit the power consumption of a device by reducing the CPU frequency and other means. When a strategy is enabled and takes effect, the power consumption of the device will be limited to the set amount.<br><br>InManage Whitepaper, at 56. |
| 26. The system of claim 24, wherein the compliant device | The KR2280V2 includes the compliant device is a power supply controller, and wherein the network manager can request the embedded processor to control the power supply controller to reboot the computer. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| is a power supply controller, and wherein the network manager can request the embedded processor to control the power supply controller to reboot the computer. | *See, e.g.*: claims 1, 3, 5, 6, 13, 20, 21, 23, and 24.<br><br>• Power management: Enables you to configure the power supply for a server, including powering on/off and restarting the server, setting the power policy, and setting the PSU working mode. The power policy enables you to set the server to high-performance, balanced, or ECO mode. The PSU working mode enables you to set the working mode of our M7 series servers to balanced or active/standby mode.<br><br>InManage White Paper, at 50. |
| 27. The system of claim 24, wherein the network device further includes an upgradable BIOS; and wherein the network manager can send a BIOS upgrade program to the embedded processor and request the embedded processor to run the BIOS upgrade program. | The KR2280V2 includes the network device further includes an upgradable BIOS; and wherein the network manager can send a BIOS upgrade program to the embedded processor and request the embedded processor to run the BIOS upgrade program.<br><br>*See, e.g.*: claims 1, 3, 5, 9, 23, and 24.<br><br>• Baseline management: Enables real-time monitoring of the BMC, BIOS, and PSU firmware of a server, with a custom baseline version supported. InManage periodically checks the firmware version of specified servers. If the firmware version is inconsistent, InManage automatically invokes the firmware update function to update the firmware to the specified version.<br><br>InManage White Paper, at 50.<br><br>• Edge microserver firmware update: Enables the firmware update of edge microservers and supports the update of the system, BMC, and BIOS.<br><br>InManage White Paper, at 51. |
| 28. The system of claim 24, wherein the network manager can send a diagnostic | The KR2280V2 includes the network manager can send a diagnostic program to the embedded processor and request the embedded processor to run the diagnostic program and return to the network manager results obtained by the diagnostic program. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| program to the embedded processor and request the embedded processor to run the diagnostic program and return to the network manager results obtained by the diagnostic program. | *See, e.g.*: claims 1, 3, 5, 9, 23, and 24.<br><br>**2.1 Introduction**<br><br>Baseboard Management Controller (BMC) is a versatile control unit for server management.<br><br>The BMC features include:<br>• IPMI 2.0 compliant with IPMI interfaces such as KCS, LANPLUS, and IPMB<br>• Management protocols such as IPMI 2.0, HTTPS, SNMP, and SMASH CLP<br>• Web GUI<br>• Redfish<br>• Management network port: Dedicated/NCSI<br>• Console redirection (KVM) and virtual media<br>• Serial Over LAN (SOL)<br>• Diagnostic logs: System Event Logs (SEL), audit logs, IDL and one-key collection logs<br>• BMC hardware watchdog: Fans will speed up to secure speeds for proper cooling if there is no response from BMC within 4 minutes.<br>• Intel Intelligent Power Node Manager 4.0<br>• Event alerts: SNMP Trap (V1/V2C/V3), email alerts and syslog<br>• BMC firmware stored in dual flash<br>• Storage management: Monitors and configures RAID controller/drives/virtual drives<br>• Firmware update: BMC/BIOS/CPLD/FPGA/PSU<br>• Device status monitoring and diagnosis<br><br>KR2280V2 BMC User Manual, at 3. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.6.3 IDL**<br><br>Description:<br><br>IDL is a unique log type of BMC to record events on BMC devices based on IPMI sensors. An IDL corresponds to a system event log. But compared with system logs, IDLs provide more comprehensive and complete information. Each log entry has a handling suggestion, which can help you diagnose and analyze logs more effectively. IDL entries can be filtered by date, severity, device, and keyword. You can download and clear the logs. Click the button for each log entry to view its handling suggestion and processing steps.<br><br>On the **IDL** page, you can view the list of BMC IDLs on the device. Click the **Handling Suggestion** button on the right of each event to view the specific suggestion.<br><br>Screen description:<br><br>In the navigation pane, select **Logs & Alarms** > **IDL** to open the page shown in Figure 3-36. Then, click to open the page for specific handling suggestion, as shown in Figure 3-37.<br><br>KR2280V2 BMC User Manual, at 78. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.12 Fault Diagnosis**<br>The diagnostic tool checks and verifies the BMC or host system for any dysfunctions or anomalies.<br>**3.12.1 Host POST Code**<br>Description:<br>On the **Host POST Code** page, you can view the server power status, the current POST codes and its description, and historical POST codes.<br>Screen description:<br>In the navigation pane, select **Fault Diagnosis** > **Host POST Code** to open the page as shown below.<br><br>KR2280V2 BMC User Manual, at 138. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | Figure 3-83 Host POST Code<br><br>Parameters:<br>Table 3-76 Host POST Code<br><table><tr><th>Parameter</th><th>Description</th></tr><tr><td>Server Power Status</td><td>The power status of the server. Values include:<br>On<br>Off</td></tr><tr><td>Current POST Code</td><td>The existing POST code.</td></tr><tr><td>Current POST Code Description</td><td>Description of the existing POST code.</td></tr><tr><td>POST Code Records</td><td>The historical POST codes.</td></tr></table><br>KR2280V2 BMC User Manual, at 138. |

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>
<h3>3.12.2 Captured Screenshot</h3>
Description:
On the Captured Screenshot page, you can:
<ul>
<li>Enable auto capture, allowing the system to automatically capture the last screen before system downtime due to IERR.</li>
<li>Manually capture the current system image at any time when OS wakes up and KVM is turned off.</li>
<li>Delete captured screenshots.</li>
</ul>
Screen description:
In the navigation pane, select Fault Diagnosis > Captured Screenshot to open the pages shown in Figure 3-84 and Figure 3-85.
Parameters:
Table 3-77 Captured Screenshot
<table>
<tr><th>Parameter</th><th>Description</th></tr>
<tr><td>Auto capture function state</td><td>Displays the state of the auto capture function. Options include:<br>• On<br>• Off</td></tr>
<tr><td>Enable auto capture</td><td>Enables the auto capture function. Captures the last screen before system downtime due to IERR.</td></tr>
<tr><td>Disable auto capture</td><td>Disables the auto capture function.</td></tr>
<tr><td>Manual Capture</td><td>Manually captures and displays the current system screen at any time.</td></tr>
<tr><td>Delete Screen</td><td>Deletes the existing manually captured screenshots.</td></tr>
</table>
KR2280V2 BMC User Manual, at 138-141.
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>KR2280V2 Infringement</th></tr>
<tr><td></td><td>

### 3.12.3 Screen Video

Description:

On the **Screen Video** page, you can:

- Start video recording at system downtime.
- Analyze videos.
- Display video files recorded at downtime.

Screen description:

In the navigation pane, select **Fault Diagnosis** > **Screen Video** to open the page as shown below.

Table 3-78 Screen Recording

| Parameter | Description |
|---|---|
| Enable crash video | Starts screen recording at system downtime, allowing the system to record the last video before system downtime due to IERR. Note: The system can record the video at the system downtime only after KVM is off. |
| Analysis of video | You can analyze the .dat file downloaded locally from BMC as an .avi file here. You can download the video (.dat format) by One-key Collection Log if the system is enabled to record a video and system downtime occurred. |
| Downtime video | Displays video files recorded when the system is enabled to record a video at downtime. |

KR2280V2 BMC User Manual, at 141-142.

- Stress test: Provides stress testing for a server. By running dedicated stress testing tools for CPUs and memories at a specified time, you can regularly collect key performance indicators like inlet and outlet temperatures, CPU and memory usage, and CPU temperature during the testing. The stress test report can be exported and used to evaluate the quality of a server. The templates can be used in site deployment delivery and routine O&M scenarios.

InManage White Paper, at 50.
</td></tr>
</table>

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5.1.2 Solution**<br><br>Fault diagnosis in servers enables data collection, recording, diagnosis, and alert functions for hardware faults. On the log analysis and device diagnosis interface, InManage enables one-click fault diagnosis by uploading log packages or selecting devices. The diagnostic capabilities integrate the diagnostic rule library, expert diagnostic logic library, and typical cases library, establishing a multidimensional diagnostic knowledge center for accurate fault localization.<br><br>InManage White Paper, at 61.<br><br>Figure 3-5-1 Fault Diagnosis<br><br><br>InManage White Paper, at 62. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| | **3.5.1.3 Features**<br>InManage provides fault analysis for components such as CPUs, memory, drives, RAID cards, fans, PSUs, PCIe devices, temperature sensors, current sensors, voltage sensors, and drive backplanes.<br>The alert redefinition supports the following features:<br>• It can accurately locate and diagnose CPU IERR faults and MCE faults to reduce server downtime.<br>• It can diagnose various types of drive faults and output drive fault causes to prevent data loss.<br>• Based on more than 1,000 typical expert diagnosis rules, it can cover most of the faults of PCIe devices and output specific solutions.<br>• It can diagnose memory faults, and accurately output the slot and manufacturer of the faulty DIMM for CE and UCE faults.<br>InManage White Paper, at 62-63. |
| 29. The system of claim 24, wherein the compliant device is a fan controller, and wherein the network manager can request the embedded processor to control the fan controller to adjust fan speed. | The KR2280V2 includes the compliant device is a fan controller, and wherein the network manager can request the embedded processor to control the fan controller to adjust fan speed.<br><br>*See, e.g.*: claims 1, 3, 5, 7, 13, 20, 22, 23, and 24. |
| 30. The system of claim 23, wherein the embedded processor is programmable to communicate with host interface and obtain manageability information from the host processor in response to requests | The KR2280V2 includes the embedded processor is programmable to communicate with host interface and obtain manageability information from the host processor in response to requests by the network manager.<br><br>*See, e.g.*: claims 1, 2, 13, 19, and 23. |

| Claim Language | KR2280V2 Infringement |
|---|---|
| by the network manager. | • Information about displayed devices (servers, storage devices, network devices, security devices, blade servers, cabinets, and firewalls).<br>• Basic information about device name, SN, IP address, location, manufacturer, model, space usage, and launching time.<br>• Information about the server components (such as CPU, memory, NIC, disk, network port, fan, PSU, RAID, device list, and logical disk).<br>• The asset changes of the device, including the installation, removal, component status change, component replacement, and version update.<br>• Statistics of different types of servers, boxes, and components in the warehouse.<br>• Detailed information about the servers, boxes and components after warehousing.<br><br>InManage White Paper, at 30.<br><br>• Stress test: Provides stress testing for a server. By running dedicated stress testing tools for CPUs and memories at a specified time, you can regularly collect key performance indicators like inlet and outlet temperatures, CPU and memory usage, and CPU temperature during the testing. The stress test report can be exported and used to evaluate the quality of a server. The templates can be used in site deployment delivery and routine O&M scenarios.<br><br>InManage White Paper, at 50. |